# EXHIBIT 1

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAR | 1956.0001 | | | 07/19/16 | | | | Mark Feldman | | Document seeking legal review of SPA. | AC | | Redline vs Auction Draft - Verizon Stock Purchase Agreement.pdf | | | A |
| LAR | 2054 | | | 05/09/16 | | | | Yahoo | | Document reflecting privileged communications regarding draft 10-Q. | AC/WP | | Q116 Final Edgarized Form 1Q.PDF | | | A |
| LAR | 2079 | | | 06/19/16 | | | | Andrew Savage* | | Document containing privileged communications regarding security presentation. | AC/WP | | [Security Week 2015] Building Trust by Design How to Integrate Privacy, Security, and Safety into Your Product.pptx | | | A |
| LAR | 2080 | | | 06/17/16 | | | | Andrew Savage* | | Document containing privileged communications regarding company security measures. | AC/WP | | 1-5-15 Security at Yahoo COMPARE.docx | | | A |
| LAR | 2081 | | | 06/14/16 | | | | Andrew Savage* | | Document reflecting legal analysis and communication with in-house counsel regarding draft Security disclosures and documentation. | AC | | 66294602_decrypt.docx | x | | A |
| LAR | 2082 | | | 06/14/16 | | | | Andrew Savage* | | Communication with in-house counsel reflecting legal review of data privacy. | AC | | 66295272_GCSL15_HBaoYahoo.pptx | | | A |
| LAR | 2083 | | | 06/14/16 | | | | Andrew Savage* | | Document containing privileged communications regarding privacy advice. | AC/WP | | 66295629_Copy of MHC - Privacy Advices Mary.docx | | | A |
| LAR | 2084 | | | 06/15/16 | | | | Andrew Savage* | | Document containing privileged communications regarding data governance in Beijing and Bangalore. | AC/WP | | 66393549_Data_Governance _07102012_BeijingBangalore.pptx | | | A |
| LAR | 2085 | | | 06/19/16 | | | | Andrew Savage* | | Document containing privileged communications regarding EMEA privacy policy update user notification. | AC/WP | | 67514077_Draft User Notification - EMEA - Changes in Privacy Centre.docx | | | A |
| LAR | 2086 | | | 06/20/16 | | | | Andrew Savage* | | Document containing privileged communications regarding data governance employee training. | AC/WP | | 67589976_Data_Governance _07102012_General.pptx | | | A |
| LAR | 2087 | | | 06/21/16 | | | | Andrew Savage* | | Document reflecting legal analysis and communication with in-house counsel regarding draft Security disclosures and documentation. | AC | | 67611438_HORTON - SECURITY AT YAHOO.docx | x | | A |
| LAR | 2088 | | | 06/21/16 | | | | Andrew Savage* | | Document from outside counsel containing privileged communications regarding data center. | AC/WP | | 67617408_Advices MHC Jurisdiction Comparison 1 (Netherlands and Ireland).x1don.docx | | | A |
| LAR | 2089 | | | 06/21/16 | | | | Andrew Savage* | | Document with in-house counsel reflecting legal review of data privacy. | AC | | 67630385_Data_Privacy_Foundations_2013_1124.pptx | | | A |
| LAR | 2090 | | | 06/23/16 | | | | Andrew Savage* | | Document reflecting legal analysis and communication with in-house counsel regarding draft Security disclosures and documentation. | AC | | 67935509_Untitled document.docx | x | | A |
| LAR | 2091 | | | 06/04/16 | | | | Andrew Savage* | | Document maintained by in-house counsel reflecting legal analysis of privacy program documentation. | AC | | Analysis of Yahoo Privacy Program per Accountability Standards_Mar2013.docx | x | | A |
| LAR | 2092 | | | 06/22/16 | | | | Andrew Savage* | | Document reflecting legal impressions and opinions of A Savage* regarding communications with counsel and employees regarding security and privacy issues. | AC/WP | | Andrea Cover.docx | x | | A |
| LAR | 2093 | | | 06/03/16 | | | | Andrew Savage* | | Document containing privileged communications regarding bug bounty program. | AC/WP | | Bounty Legal Notes.docx | | | A |
| LAR | 2094 | | | 06/14/16 | | | | Andrew Savage* | | Document from in-house counsel containing privileged communications regarding partnership deal. | AC/WP | | BT notes - Ghita.docx | | | A |
| LAR | 2095 | | | 06/14/16 | | | | Andrew Savage* | | Document containing legal review regarding data in China. | AC | | China Notes.docx | | | A |
| LAR | 2096 | | | 06/21/16 | | | | Andrew Savage* | | Document reflecting privileged communications regarding role-based data access. | AC | | CNIL - Sumeet response to Marie questions.docx | | | A |
| LAR | 2097 | | | 06/17/16 | | | | Andrew Savage* | | Document containing legal advice regarding litigation risk. | AC | | Contacts Scanning ACP.docx | | | A |
| LAR | 2098 | | | 06/15/16 | | | | Andrew Savage* | | Document from outside counsel containing privileged communications regarding data center. | AC/WP | | Copy of Advices MHC Jurisdiction Comparison 1 (Netherlands and Ireland) - Mary copy.docx | | | A |
| LAR | 2099 | | | 06/14/16 | | | | Andrew Savage* | | Document containing privileged communications regarding Right Media memorandum. | AC/WP | | Copy of B&B advice on RM + Status as controller processor.docx | | | A |
| LAR | 2100 | | | 06/17/16 | | | | Andrew Savage* | | Document with in-house counsel reflecting legal review of data sharing. | AC | | Copy of Data Sharing Guardrails v4.pptx | | | A |
| LAR | 2101 | | | 06/17/16 | | | | Andrew Savage* | | Document with in-house counsel reflecting legal review of security presentation. | AC | | Copy of FriSecWeek.pptx | | | A |
| LAR | 2102 | | | 06/15/16 | | | | Andrew Savage* | | Document containing privileged communications regarding privacy handover notes. | AC/WP | | Copy of Handover - Dustin St Clair.docx | | | A |
| LAR | 2103 | | | 06/22/16 | | | | Andrew Savage* | | Document from outside counsel containing privileged communications regarding EU data and privacy policies. | AC/WP | | Copy of Shamrock - Privacy Council.pptx | | | A |
| LAR | 2104 | | | 06/14/16 | | | | Andrew Savage* | | Document containing legal advice regarding partner dispute. | AC | | Copy of Sky - DP overview.docx | | | A |
| LAR | 2105 | | | 06/15/16 | | | | Andrew Savage* | | Communication among in-house counsel and outside counsel containing privileged communications regarding removing scanning language. | AC | | Copy of UK risk assessment - removing scanning language from new user registration flow.docx | | | A |
| LAR | 2106 | | | 06/15/16 | | | | Andrew Savage* | | Document seeking legal review regarding data sharing presentation. | AC/WP | | Data Sharing Guardrails (Nov 2015).pptx | | | A |
| LAR | 2107 | | | 06/14/16 | | | | Andrew Savage* | | Document reflecting legal review regarding data sharing presentation. | AC/WP | | Data Sharing Guardrails v4.pptx | | | A |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAR | 2108 | | | 06/14/16 | | | | Andrew Savage* | | Document reflecting privileged communications regarding data privacy | AC/WP | | DPC Use Cases - Mail (Personal Search).xlsx | | | A |
| LAR | 2109 | | | 06/15/16 | | | | Andrew Savage* | | Document reflecting legal review regarding data privacy | AC/WP | | DPC Use Cases - Mail Mobile.xlsx | | | A |
| LAR | 951.0011 | | | 11/18/14 | | | | Andrew Savage* | | Document containing privileged communications about compliance with European data privacy laws. | AC/WP | | YAHOODPACTIVITIES2updat ed (2).docx | | | B |
| LAR | 140 | | | 12/05/14 | Alexander Stamos [stamos@yahoo-inc.com] | Corii Liau* [cliau@yahoo-inc.com];Chris Madsen* [cmadsen@yahoo-inc.com] | | Alex Stamos | Alexander Stamos | Communication with in-house counsel seeking legal advice regarding HackerOne reports. | AC | Original HackerOne Reports | 860DAEE80F0990CA6489172 47F2429B649481AC038144C A9002187B1E42BBD64.EML | | | B |
| LAR | 140.0001 | | | 12/05/14 | | | | Alex Stamos | | Communication among in-house counsel and employees seeking legal advice regarding HackerOne reports. | AC | | #38080 I was logged into somebody else's Yahoo account (not deliberately or by chance) - HackerOne.pdf | | | B |
| LAR | 140.0002 | | | 12/05/14 | | | | Alex Stamos | | Communication with in-house counsel and employees seeking legal advice regarding HackerOne reports. | AC | | #38168 Yahoo Mail logged me in as another user - HackerOne.pdf | | | B |
| LAR | 140.0003 | | | 12/05/14 | | | | Alex Stamos | | Communication with in-house counsel and employees seeking legal advice regarding HackerOne reports. | AC | | #38174 Login with my username and password and get into another account.pdf | | | B |
| LAR | 140.0004 | | | 12/05/14 | | | | Alex Stamos | | Communication with in-house counsel and employees seeking legal advice regarding HackerOne reports. | AC | | #38192 Enters as a different user - HackerOne.pdf | | | B |
| LAR | 3038.0001 | | | 12/16/14 | | | | Jay Rossiter | Teru | Non-Responsive Privileged Family Member | | | YJ Mail Term Sheet V7 12-15-14.docx | | | B |
| LAR | 951 | | | 11/18/14 | Ghita Harris Newton* [ghita@yahoo-inc.com] | Andrew Savage* [savagea@yahoo-inc.com] | | Andrew Savage* | Ghita Harris-Newton | Communication among in-house counsel and outside counsel containing legal advice about compliance with European data privacy laws. | AC | Fw: Privileged and Confidential: Memo EU Data Protection Law - Structures | D77F675FFD8163452DAA5E 14FCF50FAD99E0448200C9 613D5E5751D0D35DA43C.E ML | | | B |
| LAR | 951.0001 | | | 11/18/14 | | | | Andrew Savage* | | Document from outside counsel containing privileged communications about compliance with European data privacy laws. | AC/WP | | Memo to YJ regarding US processing of Data (9 October 2013)(3058553_2_LO___.do cx | | | B |
| LAR | 951.0002 | | | 11/18/14 | | | | Andrew Savage* | Klinger, Katharina (LO) | Document from outside counsel containing privileged communications about compliance with European data privacy laws. | AC/WP | | Yahoo Structure Slides.pptx | | | B |
| LAR | 951.0003 | | | 11/18/14 | | | | Andrew Savage* | LW3 | Document from outside counsel containing privileged communications about compliance with European data privacy laws. | AC/WP | | Project Shamrock - Memo to YJ regarding migration to YJ EMEA(3102352_5_1___.doc x | | | B |
| LAR | 951.0004 | | | 11/18/14 | Dustin St. Clair* [dustinsc@yahoo-inc.com] | Gail Crawford* [Gail.Crawford@lw.com] | Fiona Maclean* [Fiona.Maclean@lw.com] | Andrew Savage* | Dustin St Clair* | Communication with outside counsel and employees containing legal advice about compliance with European data privacy laws. | AC | Re: Privileged and confidential - Yahoo Restructuring - DP table.docx | Re_ Privileged and confidential - Yahoo Restructuring - DP table.docx | | | B |
| LAR | 951.0004.0001 | | | 11/18/14 | Giovanni Gardelli [gardelli@yahoo-inc.com] | Dustin St. Clair* [dustinsc@yahoo-inc.com] | | Andrew Savage* | Giovanni Gardelli | Communication reflecting legal advice regarding compliance with European data privacy laws. | AC | RE: YWA report with user level info | RE_ YWA report with user level info | | | B |
| LAR | 951.0004.0002 | | | 11/18/14 | | | | Andrew Savage* | Dustin St Clair* | Document reflecting privileged communications about compliance with European data privacy laws. | AC/WP | | YAHOODPACTIVITIES.docx | | | B |
| LAR | 951.0005 | | | 11/18/14 | Giovanni Gardelli [gardelli@yahoo-inc.com] | Dustin St. Clair* [dustinsc@yahoo-inc.com] | | Andrew Savage* | Giovanni Gardelli | Communication reflecting legal advice regarding compliance with European data privacy laws. | AC | RE: YWA report with user level info | RE_ YWA report with user level info | | | B |
| LAR | 951.0006 | | | 11/18/14 | | | | Andrew Savage* | Dustin St Clair* | Document reflecting privileged communications about compliance with European data privacy laws. | AC/WP | | YAHOODPACTIVITIES.docx | | | B |
| LAR | 951.0007.0001 | | | 11/18/14 | | | | Andrew Savage* | Dustin St Clair* | Document containing privileged communications about compliance with European data privacy laws. | AC/WP | | YAHOODPACTIVITIES[2]upd ated).docx | | | B |
| LAR | 951.0008 | | | 11/18/14 | | | | Andrew Savage* | Dustin St Clair* | Document containing privileged communications about compliance with European data privacy laws. | AC/WP | | YAHOODPACTIVITIES[2]upd ated).docx | | | B |
| LAR | 951.0010.0001 | | | 11/18/14 | | | | Andrew Savage* | | Document reflecting privileged communications about compliance with European data privacy laws. | AC/WP | | YAHOODPACTIVITIES2updat ed (2).docx | | | B |
| LAR | 104.0003 | | | 11/19/14 | Ron Bell* [rbell@yahoo-inc.com] | Bod [bod@yahoo-inc.com];Dick Beattie* [rbeattie@stblaw.com] | Marissa Mayer [mmayer@yahoo-inc.com];Kenneth Goldman [kgoldman@yahoo-inc.com];Joon Huh [jhuh@yahoo-inc.com];Stephanie Splane* [ssplane@yahoo-inc.com] | David Filo | Ron Bell* | Non-Responsive Privileged Family Member | | Meeting today with Starboard Value | Meeting today with Starboard Value | | | C |
| LAR | 104.0006 | | | 11/19/14 | Ron Bell* [rbell@yahoo-inc.com] | E staff List [estaff@yahoo-inc.com] | Brandon Loew*[bloew@yahoo-inc.com] | David Filo | Ron Bell* | Non-Responsive Privileged Family Member | | TIME SENSITIVE: Project Bazooka (BrightRoll) antitrust review | TIME SENSITIVE_ Project Bazooka (BrightRoll) antitrust review | | | C |
| LAR | 104.0007 | | | 11/19/14 | Ron Bell* [rbell@yahoo-inc.com] | Bod [bod@yahoo-inc.com] | Brandon Loew*[bloew@yahoo-inc.com];Stephanie Splane* [ssplane@yahoo-inc.com];Carrie Darling* [cdarling@yahoo-inc.com];Bod- Dick Beattie* [rbeattie@stblaw.com] | David Filo | Ron Bell* | Non-Responsive Privileged Family Member | | Project Bazooka (BrightRoll) HSR document collection | Project Bazooka (BrightRoll) HSR document collection | | | C |
| LAR | 104.0014 | | | 11/19/14 | Marissa Mayer [mmayer@yahoo-inc.com] | Max Levchin [max@levchin.net];Jackie Reses [jreses@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com];Maynard Webb [maynard@winfunding.com];David Filo [filo@yahoo-inc.com] | David Filo | Marissa Mayer | Non-Responsive Privileged Family Member | | Re: Wednesday's discussion | Re_ Wednesday's discussion | | | C |
| LAR | 104.0015 | | | 11/19/14 | Marissa Mayer [mmayer@yahoo-inc.com] | Max Levchin [max@levchin.net] | Ron Bell* [rbell@yahoo-inc.com];Maynard Webb [maynard@winfunding.com];David Filo [filo@yahoo-inc.com] | David Filo | Marissa Mayer | Non-Responsive Privileged Family Member | | Re: Wednesday's discussion | Re_ Wednesday's discussion | | | C |
| LAR | 104.0017 | | | 11/19/14 | Max Levchin [max@levchin.net] | Marissa Mayer [mmayer@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com];Maynard Webb [maynard@winfunding.com];David Filo [filo@yahoo-inc.com] | David Filo | Max Levchin | Non-Responsive Privileged Family Member | | Re: Wednesday's discussion | Re_ Wednesday's discussion | | | C |
| LAR | 104.0018 | | | 11/19/14 | Trish Crawley [trishc@yahoo-inc.com] | E staff List [estaff@yahoo-inc.com] | | David Filo | Trish Crawley | Non-Responsive Privileged Family Member | | Yahoo Board Call - Bazooka | Yahoo Board Call - Bazooka | | | C |
| LAR | 104.0020 | | | 11/19/14 | Trish Crawley [trishc@yahoo-Melissa Mayer [mmayer@yahoo-inc.com];Bod [bod@yahoo-inc.com] inc.com] | | Ron Bell* [ronsbell@mac.com];Dick Beattie* [rbeattie@stblaw.com] | David Filo | Trish Crawley | Non-Responsive Privileged Family Member | | RE: Wednesday's discussion | RE_ Wednesday's discussion | | | C |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAR | 104.0021 | | | 11/19/14 | Trish Crawley [trishc@yahoo-inc.com] | Melissa Mayer [mmayer@yahoo-inc.com];Bod [bod@yahoo-inc.com] | Ron Bell* [ronsbell@mac.com];Dick Beattie* [rbeattie@stblaw.com] | David Filo | Trish Crawley | Non-Responsive Privileged Family Member | | RE: Wednesday's discussion | RE_ Wednesday's discussion | | | C |
| LAR | 104.0022 | | | 11/19/14 | Marissa Mayer [mmayer@yahoo-inc.com] | Bod [bod@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com];Dick Beattie* [rbeattie@stblaw.com];Trish Crawley [trishc@yahoo-inc.com] | David Filo | Marissa Mayer | Non-Responsive Privileged Family Member | | Wednesday's discussion | Wednesday's discussion | | | C |
| LAR | 104.0023 | | | 11/19/14 | Marissa Mayer [mmayer@yahoo-inc.com] | Bod [bod@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com];Dick Beattie* [rbeattie@stblaw.com];Trish Crawley [trishc@yahoo-inc.com] | David Filo | Marissa Mayer | Non-Responsive Privileged Family Member | | Wednesday's discussion | Wednesday's discussion | | | C |
| LAR | 104.0026 | | | 11/19/14 | Marissa Mayer [mmayer@yahoo-inc.com] | Bod [bod@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com];Dick Beattie* [rbeattie@stblaw.com];Kenneth Goldman [kgoldman@yahoo-inc.com];Jackie Reses [jreses@yahoo-inc.com];Aaron Crum [acrum@yahoo-inc.com];Jan Weingarten [janw@yahoo-inc.com];Carrie Darling* [cdarling@yahoo-inc.com] | David Filo | Marissa Mayer | Non-Responsive Privileged Family Member | | Tomorrow's board call | Tomorrow's board call | | | C |
| LAR | 104.0027 | | | 11/19/14 | Marissa Mayer [mmayer@yahoo-inc.com] | Bod [bod@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com];Dick Beattie* [rbeattie@stblaw.com];Kenneth Goldman [kgoldman@yahoo-inc.com];Jackie Reses [jreses@yahoo-inc.com];Aaron Crum [acrum@yahoo-inc.com];Jan Weingarten [janw@yahoo-inc.com];Carrie Darling* [cdarling@yahoo-inc.com] | David Filo | Marissa Mayer | Non-Responsive Privileged Family Member | | Tomorrow's board call | Tomorrow's board call | | | C |
| LAR | 104.0028 | | | 11/19/14 | Andrew Schulte [andrewschulte@yahoo-inc.com] | E staff List [estaff@yahoo-inc.com] | CEO Cabinet [cab@yahoo-inc.com];Marissa's Office [tlc@yahoo-inc.com] | David Filo | Andrew Schulte | Non-Responsive Privileged Family Member | | ESTAFF WEEKLY 11.1.14 | ESTAFF WEEKLY 11.1.14 | x | | C |
| LAR | 104.0035 | | | 11/19/14 | Andrew Schulte [andrewschulte@yahoo-inc.com] | E staff List [estaff@yahoo-inc.com] | CEO Cabinet [cab@yahoo-inc.com];Marissa's Office [tlc@yahoo-inc.com] | David Filo | Andrew Schulte | Non-Responsive Privileged Family Member | | E-STAFF WEEKLY 10.5.14 | E-STAFF WEEKLY 10.5.14 | | | C |
| LAR | 104.0036 | | | 11/19/14 | Andrew Schulte [andrewschulte@yahoo-inc.com] | E staff List [estaff@yahoo-inc.com] | CEO Cabinet [cab@yahoo-inc.com];Marissa's Office [tlc@yahoo-inc.com] | David Filo | Andrew Schulte | Non-Responsive Privileged Family Member | | ESTAFF WEEKLY 9.27.14 | ESTAFF WEEKLY 9.27.14 | | | C |
| LAR | 104.0037 | | | 11/19/14 | Andrew Schulte [andrewschulte@yahoo-inc.com] | E staff List [estaff@yahoo-inc.com] | CEO Cabinet [cab@yahoo-inc.com];Marissa's Office [tlc@yahoo-inc.com] | David Filo | Andrew Schulte | Non-Responsive Privileged Family Member | | ESTAFF WEEKLY 9.19.14 | ESTAFF WEEKLY 9.19.14 | | | C |
| LAR | 104.0038 | | | 11/19/14 | Andrew Schulte [andrewschulte@yahoo-inc.com] | E staff List [estaff@yahoo-inc.com] | Marissa's Office [tlc@yahoo-inc.com];CEO Cabinet [cab@yahoo-inc.com] | David Filo | Andrew Schulte | Non-Responsive Privileged Family Member | | ESTAFF WEEKLY 9.13.14 | ESTAFF WEEKLY 9.13.14 | | | C |
| LAR | 104.0042 | | | 11/19/14 | Trish Crawley [trishc@yahoo-inc.com] | Yahoo Executive Staff [estaff@yahoo-inc.com] | | David Filo | Trish Crawley | Non-Responsive Privileged Family Member | | EStaff Meeting Notes 8/11/14 | EStaff Meeting Notes 8_11_14 | | | C |
| LAR | 104.0046 | | | 11/19/14 | Andrew Schulte [andrewschulte@yahoo-inc.com] | E staff List [estaff@yahoo-inc.com] | Marissa's Office [tlc@yahoo-inc.com];CEO Cabinet [cab@yahoo-inc.com] | David Filo | Andrew Schulte | Non-Responsive Privileged Family Member | | ESTAFF WEEKLY 3.16.14 | ESTAFF WEEKLY 3.16.14 | | | C |
| LAR | 1848.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1849.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1850.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1851.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1852.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1854.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1855.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1856.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1857.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1858.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1859.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| LAR | 1860.0001 | | | 07/22/16 | | | | Nick Lyon* | Melvin Hawkins | Non-Responsive Privileged Family Member | | | 1 CEVG Locator File List.xls | | | C |
| 2 | 3117 | | | 01/06/2017 | | | | Nicholas Lyon* | | Communication among in-house counsel reflecting legal review of customer care issues. | AC | | Chat Conversation on 2017-01-06 (+14083094696 Madsen;+14087690543 ) | | | A |
| 2 | 3118 | | | 01/11/2017 | | | | Nicholas Lyon* | | Communication among in-house counsel reflecting legal review of security issue. | AC | | Chat Conversation on 2017-01-11 (+14083094696 Madsen;+14087690543 ) | | | A |
| 2 | 3119 | | | 01/24/2017 | | | | Nicholas Lyon* | | Communication among in-house counsel reflecting legal review of document request management. | AC | | Chat Conversation on 2017-01-24 (+14083094696 Madsen;+14087690543 ) | | | A |
| 2 | 3120 | | | 02/23/2017 | | | | Nicholas Lyon* | | Communication among in-house counsel reflecting legal review of security issue. | AC | | Chat Conversation on 2017-02-23 (+14083094696 Madsen;+14087690543 ) | | | A |
| 2 | 3121 | | | 03/02/2017 | | | | Nicholas Lyon* | | Communication among in-house counsel reflecting legal review of privacy issue. | AC/WP | | Chat Conversation on 2017-03-02 (+14083094696 Madsen;+14087690543 ) | | | A |
| 2 | 3122 | | | 03/08/2017 | | | | Nicholas Lyon* | | Communication among in-house counsel reflecting legal review of document request management. | AC | | Chat Conversation on 2017-03-08 (+14083094696 Madsen;+14087690543 ) | | | A |
| 2 | 6250 | | | 09/29/2016 | | | | Chris Madsen* | | 15103 Document containing attorney work product of notice of data breach. | AC/WP | | | Email and FAQ.pdf | | | A |
| 2 | 8147 | | | 01/05/2017 | | | | Sean Zadig | | Document seeking attorney work product for Mandiant investigation. | AC/WP | | | 20170105Answers.docx | | | A |
| 2 | 8946 | | | 09/22/2016 | | | | Yahoo | | Document among in-house counsel and employees reflecting attorney work product regarding draft notification to users. | AC/WP | | | Email Notification to Affected Users.docx | | | A |
| 2 | 8949 | | | 09/22/2016 | | | | Yahoo | | Document among in-house counsel and employees reflecting attorney work product regarding notification to users. | AC/WP | | | TumblrPost (4-30 PT).docx | | | A |
| 2 | 23001 | | | 05/09/2012 | | | | Yahoo | | Document reflecting attorney work product regarding draft 10-Q. | AC/WP | | | Q1'12 Form 10Q.pdf | | | A |
| 2 | 23233 | | | 11/06/2013 | | | | Yahoo | | Communication with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC | | | Yahoo! Inc. FY 2011 Form 10-K - Draft.pdf | | | A |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 24625 | | | 09/17/2016 | | | | Bob Lord (G Drive) | | Document with in-house counsel containing legal advice regarding Yahoo cyber security issues. | AC/WP | | 09.17.2016 - Yahoo Board Meeting.pdf | | | A |
| 2 | 24639 | | | 10/05/2016 | | | | Bob Lord (G Drive) | | Document with consultant containing legal advice regarding cybersecurity issues at Yahoo. | AC/WP | | 5 - Executive Summary.pdf | | | A |
| 2 | 24677 | | | 03/05/2016 | | | | Bob Lord (G Drive) | | Document with consultant containing legal advice regarding cybersecurity issues at Yahoo. | AC/WP | | Protect - Draft - 0.5.docx | | | A |
| 2 | 24691 | | | 04/01/2016 | | | | Bob Lord (G Drive) | | Document with consultant containing legal advice regarding cybersecurity issues at Yahoo. | AC/WP | | Tumblr response and recover plan.docx | | | A |
| 2 | 27453 | YMDL00119096 0 | YMDL00119104 3 | 01/03/2017 | | | | Yahoo | | Document reflecting legal advice regarding security breach. | AC/WP | | FYI Meeting 092316 Full Size.pdf | | | A |
| 2 | 28108 | | | 10/19/2015 | | | | Yahoo | | Document containing legal review regarding Yahoo updates and topics. | AC | | [FINAL] E-STAFF PKG 15.10.19.pdf | | | A |
| 2 | 28112 | | | 09/28/2015 | | | | Yahoo | | Document reflecting legal advice regarding Yahoo updates and topics. | AC | | [FINAL] E-STAFF PKG 15.09.28.pdf | | | A |
| 2 | 28120 | | | 05/26/2015 | | | | Yahoo | | Document reflecting legal review of status of various legal matters. | AC | | [FINAL] E-STAFF PKG 15.05.26.pdf | | | A |
| 2 | 28191 | | | 03/06/2017 | | | | Yahoo | | Document with in-house counsel and directors reflecting legal review of security incident. | AC/WP | | AFC Minutes (2016.09.18)(final).pdf | | | A |
| 2 | 28312 | | | Undated | | | | Ron Bell* | | Document seeking legal review of security related presentation. | AC/WP | | BOX014_082.PDF | | | A |
| 2 | 28847 | | | 04/18/2017 | | | | Dylan Casey | | Document with in-house counsel and employees containing legal advice regarding security consultants. | AC/WP | | Casey_HipChat.pdf | | | A |
| 2 | 35140 | | | 04/25/2017 | | | | Ramses Martinez | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC | | 55D677BD342324F8D9FC5B 3DC9AA1A413A9FF132EE0E 394EA0300E34589C9080.EM | | | A |
| 2 | 35141 | | | 04/25/2017 | | | | Ramses Martinez | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC | | 2E17A9FDEE315838338FE13 7AAFADA7E9DA3E15B1F48C F5A9B5E9268BDD0F9D9.EM | | | A |
| 2 | 44211 | | | 10/31/2014 | | | | Yahoo | | Document reflecting legal advice regarding compensation and draft proxy materials. | AC | | Copy of Compensation Committee Minutes (2014.04.07)(Final).pdf | | | A |
| 2 | 25687.0001 | | | 01/18/2017 | | | | Andrew Savage* | | Document seeking legal review regarding data breach investigation. | AC/WP | | Scanned from a Xerox Multifunction Device.pdf | | | A |
| 2 | 35719.0001 | | | 09/13/2016 | | | | Bob Lord | | Document seeking legal advice regarding data security strategy. | AC/WP | | Security Strategic Thinking.pdf | | | A |
| 2 | 37744.0001 | | | 01/24/2017 | | | | Marissa Mayer | | Document seeking legal review regarding communications related to security investigation. | AC/WP | | Security Timeline (was Paranoids Timeline).xlsx | | | A |
| 2 | 38852.0001 | | | 10/06/2015 | | | | Amotz Maimon | | Document seeking legal review regarding board presentation. | AC | | 2015 PCI Status - Audit Committee.pptx | | | A |
| 2 | 39132.0001 | | | 01/18/2017 | | | | Suzanne Philion | | Document with in-house counsel and employees containing attorney work product regarding press release. | AC/WP | | Q4'16 Press Release Text v3-clean.docx | | | A |
| 2 | 39133.0001 | | | 01/18/2017 | | | | Suzanne Philion | | Document with in-house counsel and employees containing attorney work product regarding press release. | AC/WP | | Q4'16 Press Release v3-clean'.pdf | | | A |
| 2 | 39136.0001 | | | 01/20/2017 | | | | Suzanne Philion | | Document with in-house counsel and employees containing attorney work product regarding press release. | AC/WP | | Q4'16 Press Release v5.pdf | | | A |
| 2 | 39462.0001 | | | 11/10/2016 | | | | Atte Lahtiranta | | Document with in-house counsel and employees containing attorney work product regarding meeting notes. | AC/WP | | LAT-Mail.rtf | | | A |
| 2 | 4321.0001 | | | 12/21/2012 | | | | Ken Goldman | | Document seeking legal review regarding service agreement. | AC | | Yahoo! - Google AFC and AdMob Agreement (1-1-13 EXECUTION COPY).docx | | | A |
| 2 | 44620.0002 | | | 12/16/2016 | | | | Ken Goldman | | Document seeking legal review regarding security incident. | AC | | Macquarie.pdf | | | A |
| 2 | 25371 | | | 11/11/2016 | Brittany Bacon* [bbacon@hunton.com] | Kevin T. Kramer* [kramer@yahoo-inc.com]; Anthony Jannotta* [anthony.jannotta@dentons.com]; April Boyd* [aboyd@yahoo-inc.com];Chris Madsen* [cmadsen@yahoo-inc.com]; Andrew Savage* [savagea@yahoo-inc.com] | Lisa Sotto* [lsotto@hunton.com]; Michael La Marca* [MLaMarca@hunton.com]; Stephanie Splane* [ssplane@yahoo-inc.com]; Dan Tepstein* [dantep@yahoo-inc.com]; Carrie Darling* [cdarling@yahoo-inc.com] | Andrew Savage* | Brittany Bacon* | Communication with in-house counsel containing legal advice regarding Yahoo cybersecurity. | AC/WP | CONFIDENTIAL: ATTORNEY-CLIENT PRIVILEGED COMMUNICATION AND ATTORNEY WORK PRODUCT -- Yahoo Revised Responses: CT and IL | E6AFC6694A12600F33AF642 184E19D256D9E2951CF141 D93BC80334566A8241E8.EM L | | | B |
| 2 | 37114 | | | 03/14/2017 | Anita Bapat* [abapat@hunton.com] | Davina Shingadia* [shingadi@yahoo-inc.com]; Andrew Savage* [savagea@yahoo-inc.com]; Laura Covington* [lhc@yahoo-inc.com]; Emma Kearney* [ekearney@yahoo-inc.com] | Aaron Simpson* [asimpson@hunton.com]; Brittany Bacon* [bbacon@hunton.com]; Michael La Marca* [MLaMarca@hunton.com] | Andrew Savage* | Bapat, Anita | Communication from outside counsel seeking legal review regarding ICO responses. | AC/WP | Yahoo ICO Responses to Questions 1-11 PRIVILEGED & CONFIDENTIAL ATTORNEY WORK PRODUCT | 4C5301CE880EAE0B24A0C5 9561045C73F0EAF8B5332DE C563019DD316C873C56.EM | | | B |
| 2 | 37164 | | | 03/23/2017 | Anita Bapat* [abapat@hunton.com] | Andrew Savage* [savagea@yahoo-inc.com] | Brittany Bacon* [bbacon@hunton.com]; Aaron Simpson* [asimpson@hunton.com]; Davina Shingadia* [shingadi@yahoo-inc.com]; Laura Covington* [lhc@yahoo-inc.com] | Andrew Savage* | Bapat, Anita | Communication among in-house counsel and outside counsel reflecting legal advice regarding Yahoo-BT post deal review actions. | AC/WP | Yahoo- BT Post Deal Review Actions | 79036DB13F4E75104322E02 CC74E98AB979C5646423F93 1CC518C9F336B23523.EML | | | B |
| 2 | 37165 | | | 03/24/2017 | Andrew Savage* [savagea@yahoo-inc.com] | Marissa Mayer [mmayer@yahoo-inc.com]; Art Chong* [artchong@yahoo-inc.com] | Laura Covington* [lhc@yahoo-inc.com]; Brittany Bacon* [bbacon@hunton.com]; Davina Shingadia* [shingadi@yahoo-inc.com]; Ian Weingarten [ianw@yahoo-inc.com] | Andrew Savage* | Andrew Savage* | Communication among in-house counsel and employees reflecting legal advice regarding Yahoo-BT post deal review actions. | AC/WP | Re: Yahoo-BT Post Deal Review Actions: PRIVILEGED & CONFIDENTIAL | 8549C0F138065F250DA1F27 E22AFC2D1418BB2E78540C CB80081074D803698FE.EM | | | B |
| 2 | 25371.0001 | | | 11/11/2016 | | | | Andrew Savage* | Lipton, Joey | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Yahoo Responses to CT AG Office_62726806_6.DOCX | | | B |
| 2 | 25371.0002 | | | 11/11/2016 | | | | Andrew Savage* | Lipton, Joey | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Yahoo Response to IL AG Office (Draft 10-20)_62727221_4.DOCX | | | B |
| 2 | 25371.0003 | | | 11/11/2016 | | | | Andrew Savage* | Lipton, Joey | Document with in-house counsel and outside counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Redline - Yahoo Responses to CT AG Office.docx | | | B |
| 2 | 25371.0004 | | | 11/11/2016 | | | | Andrew Savage* | Lipton, Joey | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Redline - Yahoo Response to IL AG Office.docx | | | B |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 25371.0005 | | | 11/11/2016 | | | | Andrew Savage* | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Cyber-Security Incident Response Plan v6.0.pdf | | | B |
| 2 | 25371.0006 | | | 11/11/2016 | | | | Andrew Savage* | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Data Encryption Standard v0.3.pdf | | | B |
| 2 | 25371.0007 | | | 11/11/2016 | | | | Andrew Savage* | 15566 | Document containing legal advice regarding thoughts on cybersecurity. | AC/WP | | DataClassificationandHandlingStandardv1.9.pdf | | | B |
| 2 | 25371.0008 | | | 11/11/2016 | | | | Andrew Savage* | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Endpoint Security Standard v0.8.pdf | | | B |
| 2 | 25371.0009 | | | 11/11/2016 | | | | Andrew Savage* | | Communication with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Paranoid Policies and Standards v2.0.pdf | | | B |
| 2 | 25371.0010 | | | 11/11/2016 | | | | Andrew Savage* | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Secure Anti-Virus Standard v1.1.pdf | | | B |
| 2 | 25371.0011 | | | 11/11/2016 | | | | Andrew Savage* | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Secure C++ Coding Security Standard v0.5.pdf | | | B |
| 2 | 25371.0012 | | | 11/11/2016 | | | | Andrew Savage* | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Secure Password Standard v2.4.pdf | | | B |
| 2 | 25371.0013 | | | 11/11/2016 | | | | Andrew Savage* | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Secure Software Architecture Standard v2.4.pdf | | | B |
| 2 | 25371.0014 | | | 11/11/2016 | | | | Andrew Savage* | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | Security Risk Acceptance Process v1.3.pdf | | | B |
| 2 | 37114.0002 | | | 03/14/2017 | | | | Andrew Savage* | | Document from outside counsel reflecting attorney work product regarding ICO response. | AC/WP | | Appendix 2 - Asset Purchase Agreement effective 1-Nov-13 between Yahoo Sarl and Yahoo EMEA.pdf | | | B |
| 2 | 37114.0003 | | | 03/14/2017 | | | | Andrew Savage* | | Document from outside counsel reflecting attorney work product regarding ICO response. | AC/WP | | Appendix 3 - Asset Purchase Agreement between Yahoo UK and Yahoo Europe - completion date 30-Sep-14.pdf | | | B |
| 2 | 37114.0004 | | | 03/14/2017 | | | | Andrew Savage* | | Document from outside counsel reflecting attorney work product regarding ICO response. | AC/WP | | Appendix 4 - Contract Transfer Agreement effective 21-Mar-14 between Yahoo UK and Yahoo EMEA.pdf | | | B |
| 2 | 37114.0005 | | | 03/14/2017 | | | | Andrew Savage* | | Document from outside counsel reflecting attorney work product regarding ICO response. | AC/WP | | Appendix 5 - Terms of Service for Yahoo UK Services at time of 2013 Incident.pdf | | | B |
| 2 | 37114.0006 | | | 03/14/2017 | | | | Andrew Savage* | 15419 | Document from outside counsel reflecting attorney work product regarding ICO response. | AC/WP | | Appendix 6 - Strategic Alliance Agreement between British Telecommunications PLC and Yahoo UK Limited dated 14-Jul-03.pdf | | | B |
| 2 | 37114.0007 | | | 03/14/2017 | | | | Andrew Savage* | | Document from outside counsel reflecting attorney work product regarding ICO response. | AC/WP | | Appendix 7 - Contract Transfer Agreement effective 21-Mar-14 between Yahoo UK and Yahoo EMEA.pdf | | | B |
| 2 | 37164.0001 | | | 03/23/2017 | | | | Andrew Savage* | | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | 1- BT - Email to Yahoo UK 11-17-2016.pdf | | | B |
| 2 | 37164.0002 | | | 03/23/2017 | | | | Andrew Savage* | | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | 2 - BT - Email to Yahoo UK 12-23-2016.pdf | | | B |
| 2 | 37164.0003 | | | 03/23/2017 | | | | Andrew Savage* | | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | 3 - BT - Yahoo responses to BT 1-4-2017.pdf | | | B |
| 2 | 37164.0004 | | | 03/23/2017 | | | | Andrew Savage* | 8975 | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (10) February 17th - March 3rd correspondence.pdf | | | B |
| 2 | 37164.0008 | | | 03/23/2017 | | | | Andrew Savage* | Aaron Simpson* | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (14) March 15th draft Yahoo submission to the ICO shared with BT containing Q&A related to BT.docx | | | B |
| 2 | 37164.0010 | | | 03/23/2017 | | | | Andrew Savage* | Woodham,I,Ian,CGOF R | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (16) March 15th BT submission to the ICO.pdf | | | B |
| 2 | 37164.0013 | | | 03/23/2017 | | | | Andrew Savage* | | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (3) February 5th attachment sent to M. Keddie containing Stroz Report regarding 2014 incident.pdf | | | B |
| 2 | 37164.0014 | | | 03/23/2017 | | | | Andrew Savage* | | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (4) February 10th attachment sent to M. Keddie by D. Shingadia containing Yahoo's submission to ICO.pdf | | | B |
| 2 | 37164.0016 | | | 03/23/2017 | | | | Andrew Savage* | Aaron Simpson* | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (6) February 17th attachment sent to M. Keddie by D. Shingadia containing notice to individuals regarding cookie forging.docx | | | B |
| 2 | 37164.0018 | | | 03/23/2017 | | | | Andrew Savage* | | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (8) February 17th pdf response sent by D. Shingadia to M. Keddie.pdf | | | B |

| Log | Privilege Log ID Number | MDL ProdReg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 37164.0019 | | | 03/23/2017 | | | | Andrew Savage* | | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (9) February 23rd pdf sent by D. Shingadia to M. Keddie containing redacted answers to ICO questions that pertain to BT.pdf | | | B |
| 2 | 37164.0021 | | | 03/23/2017 | | | | Andrew Savage* | | Document reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | Key Comms Chron File BT_64445643_1-c.docx | | | B |
| 2 | 37165.0001 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | 1- BT - Email to Yahoo UK 11-17-2016.pdf | | | B |
| 2 | 37165.0002 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | 2 - BT - Email to Yahoo UK 12-23-2016.pdf | | | B |
| 2 | 37165.0003 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | 3 - BT - Yahoo responses to BT 1-4-2017.pdf | | | B |
| 2 | 37165.0004 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (10) February 17th - March 3rd correspondence.pdf | 8975 | | B |
| 2 | 37165.0008 | | | 03/24/2017 | | | | Andrew Savage* | Aaron Simpson* | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (14) March 15th draft Yahoo submission to the ICO shared with BT containing Q&A related to BT.docx | | | B |
| 2 | 37165.0010 | | | 03/24/2017 | | | | Andrew Savage* | Woodham,I,Ian,CGDF R | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (16) March 15th BT submission to the ICO.pdf | | | B |
| 2 | 37165.0013 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (3) February 5th attachment sent to M. Keddie containing Stroz Report regarding 2014 incident.pdf | | | B |
| 2 | 37165.0014 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (4) February 10th attachment sent to M. Keddie by D. Shingadia containing Yahoo's submission to ICO.pdf | | | B |
| 2 | 37165.0016 | | | 03/24/2017 | | | | Andrew Savage* | Aaron Simpson* | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (6) February 17th attachment sent to M. Keddie by D. Shingadia containing notice to individuals regarding cookie forging.docx | | | B |
| 2 | 37165.0018 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (8) February 17th pdf response sent by D. Shingadia to M. Keddie.pdf | | | B |
| 2 | 37165.0019 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | (9) February 23rd pdf sent by D. Shingadia to M. Keddie containing redacted answers to ICO questions that pertain to BT.pdf | | | B |
| 2 | 37165.0021 | | | 03/24/2017 | | | | Andrew Savage* | | Document from in-house counsel reflecting attorney work product regarding Yahoo-BT post deal review actions. | AC/WP | | Key Comms Chron File BT_64445643_1-c.docx | | | B |
| 2 | 23234 | | | 11/06/2013 | | | | Yahoo | | Non-Responsive Privileged Family Member. | | | Yahoo! Inc. Q1 2012 Form 10-Q - Draft.pdf | | | C |
| 2 | 23235 | | | 11/06/2013 | | | | Yahoo | | Non-Responsive Privileged Family Member. | | | Yahoo! Inc. Q2 2012 Form 10-Q - Draft.pdf | | | C |
| 2 | 23236 | | | 11/06/2013 | | | | Yahoo | | Non-Responsive Privileged Family Member. | | | Yahoo! Inc. Q3 2012 Form 10-Q - Draft.pdf | | | C |
| 2 | 37724 | | | 01/20/2017 | Marissa Mayer [mmayer@yahoo-inc.com] | Marni Walden [marni.walden@verizonwireless.com]; Tim Armstrong [tim.armstrong@teamaol.com]; Holly Hess [holly.hess@teamaol.com]; Craig L. Silliman [craig.silliman@verizon.com]; Andrew Schulte [andrewschulte@yahoo-inc.com]; Kenneth Goldman [kgoldman@yahoo-inc.com]; Larry Sonsini* [lsonsini@wsgr.com]; Arthur Chong* [art.chong@yahoo.com]; Eric Schiele* [eschiele@cravath.com] | | Marissa Mayer | Marissa Mayer | Non-Responsive Privileged Family Member. | | Materials for today's call | 4920C055C60E96CFA6BADB A48FE2588928371639279DF C6B4E039BD02CF52848.EM L | | | C |
| 2 | 42392 | | | 09/20/2016 | Ron Bell* [rbell@yahoo-inc.com] | | | Ron Bell* | Ron Bell* | Non-Responsive Privileged Family Member. | | | 318DB233D02D4425AE0C76 4E245981999978168A9C68E A4A5E7C85AAD1AA1898.EM | | | C |
| 2 | 42393 | | | 09/20/2016 | Ron Bell* [rbell@yahoo-inc.com] | | | Ron Bell* | Ron Bell* | Non-Responsive Privileged Family Member. | | | B1007902D62ECAEB644A6 017A5D48DC3FF8905BA624 62FCCB72168F355C903C.EM | | | C |
| 2 | 42394 | | | 09/20/2016 | Ron Bell* [rbell@yahoo-inc.com] | | | Ron Bell* | Ron Bell* | Non-Responsive Privileged Family Member. | | | 85AFA763973908C4DCFD0E 4BBFAD16B6E4195A1813234 126AC06EE5C5B281679.EML | | | C |
| 2 | 42397 | | | 09/20/2016 | Ron Bell* [rbell@yahoo-inc.com] | | | Ron Bell* | Ron Bell* | Non-Responsive Privileged Family Member. | | | 3F4963B265FA74E4222C678 579213E34ECDE91F949FA9A DD784A7E91E24AB903.EML | | | C |

| Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19533.0135 | | | 07/18/2013 | Tina Rupp [sykespeedy@yahoo.com] | archerracing61 [archerracing61@msn.com]; atenciojohnny [atenciojohnny@yahoo.com]; avshottie26 [avshottie26@msn.com]; brianrupp46 [brianrupp46@live.com]; brianrupp46 [brianrupp46@yahoo.com]; Cathi Josef [jcmi99@q.com]; clayton [petedogreed@yahoo.com]; dfitzgibbons [dfitzgibbons@gisanders.com]; dfitzgibbons [dfitzgibbons@gtsanders.com]; LaReaB [LaReaB@aol.com]; Lisa [noellisa0514@yahoo.com]; queen477 [queen477@msn.com]; Richard [millric1@hotmail.com]; Rogers Robson Family [Rogers_Robson_Family@yahoogroups.com]; Rupp, Tina M [tina.m.rupp@hud.gov]; samuel sherly [samuel-sherly@yahoo.com]; shirley m haley [shirley.m.haley@hud.gov]; tiffoole [tiffoole@hotmail.com]; Tina [tmrupp@fs.fed.us]; Tina [sykespeedy@yahoo.com]; tonyinstlu [tonyinstlu@yahoo.com]; Victoria [nastihabit2002@yahoo.com] | | Chris Madsen* | Tina Rupp | Non-Responsive Privileged Family Member. | | Tina Rupp subject: | F655BD7B3850CD1806ED4A7A0D18418A940C590EA6B5824AA713EDAB0720822A8.EML | | | C |
| 19533.0136 | | | 07/18/2013 | Kate Milici [eyeofthetiger257@yahoo.com] | aholway self [aholway-self@litbean.com]; Andrea [ja.jacobsen@uclubct.com]; Andrea [andrea.silvestri@hotmail.com]; Anthony [anthonywhite7@gmail.com]; avoiding default [avoiding.default@ecmc.org]; Beth L [Spinner8L@mansfieldct.org]; Bev [bevloch734@aol.com]; Carol H [morganch@mansfieldct.org]; Carol Sacknoff [dscscoley@aol.com]; CHARLENE [charlenedelmastro@sbcglobal.net]; church office job [ofcmanager@onelane.org]; Cindy [ccchurch@snet.net]; Coastal Carolina University [registrar@coastal.edu]; davism [davism@easternct.org]; Denise [dparmenter@masmutual.com]; Denna [denna64@hotmail.com]; Direct [dlservicer@acs-education.com]; Dixie [dixiesilvestri@hotmail.com]; Donna [russod@easternct.edu]; Dr Barbara [tuckerb@easternct.edu]; Dr Emil [pocock@easternct.edu]; Dwayne [me109@charter.net]; eliana [ebarshalom@yahoo.com]; Ellen [emmott@charter.net]; fhrt5 3278245169 [fhrt5-3278245169@hous.craigslist.org]; fpecg 3297233078 [fpecg-3297233078@hous.craigslist.org]; Franie [fwjohnston@aol.com]; Holly [hollyweston@att.net]; horizons eline [horizons.eline@horizonsct.org]; James E [palmerje@mansfieldct.org]; jammin1077 [brian@jammin1077.com]; Jerome [jerry.shaffer@uconn.edu]; Joe [joe@parlaphotography.com]; juliaupsep21 [juliaupsep21@msn.com]; JULIE [jmenard3241@sbcglobal.net]; Kate [coolwater257@yahoo.com]; Kate [kate.milici@camphorizons.org]; Kate [motiti@mansfieldct.org]; Katie [lynch@easternct.edu]; KELLY [kaabbott7017@yahoo.com]; kpetx 3179453670 [kpetx-3179453670@hous.craigslist.org]; Laurie | | Chris Madsen* | Kate Milici | Non-Responsive Privileged Family Member. | | News | A1ED1409E44F90CAB07797363AD38E505876FC816E349CD6EDFAB494B6D7CD8F3.EML | | | C |
| 19533.0137 | | | 07/18/2013 | J. Adams [tngurl04@yahoo.com] | 4233649090 [4233649090@mms.att.net]; Ashley Crews [Ashley_Crews@whirlpool.com]; barboss [barboss@horsepowerbg.com]; bdub0790 [bdub0790@yahoo.com]; bdub0790 [bdub0790@yahoo.com]; Catherine Torbett [Catherine_Torbett@whirlpool.com]; Daddy [ponchoadams@hotmail.com]; David [davidturpin745@yahoo.com]; Emmyb19 [Emmyb19@yahoo.com]; Faith Garner [Faith.Garner@redcross.org]; Greg [Bishopg1@hotmail.com]; ksnyder [ksnyder@hallattelectric.com]; LiLmissHoNkYToNk [sweet_child692000@yahoo.com]; Lisa Sexton [Lisa_Sexton@whirlpool.com]; louise bain [louise_bain@hotmail.com]; lucretiamccurley [lucretiamccurley@hotmail.com]; tngurl04 [tngurl04@yahoo.com]; americansoldiermjc [americansoldiermjc@yahoo.com]; mjgreco275 [mjgreco275@aol.com]; monkeybritches23 [monkeybritches23@yahoo.com]; orman susan [orman_susan@yahoo.com]; pattonmusick [pattonmusick@gmail.com]; mrgates119 [mrgates119@gmail.com]; Rob [symondsrob@aol.com]; Ron [haulmail@yahoo.com]; rwilson [rwilson@carnivalpvp.co]; rwilson [rwilson@carnivalpvp.com]; smuckesl [smuckesl@gmail.com]; theonlyman38 [davetheguardian@hotmail.com]; iceboss9301 [iceboss9301@yahoo.com]; Tody [Gregory.Bishop@Siemens.com]; Warren [wfw7682@yahoo.com] | | Chris Madsen* | J. Adams | Non-Responsive Privileged Family Member. | | Hot news | 5DFF77526929524BC1F8538AC990CD6496CFF4963410C27A208AD0350F901883.EML | | | C |
| 19533.0138 | | | 07/18/2013 | Emily Gore [emily.gore@yahoo.com] | Chris [chris@brandedevents.com]; Chuck [chuck@tsgcreative.com]; Colleen [colleenfields@hotmail.com]; Crystal [cochran.crystal@gmail.com]; Dan [dmarshall@kimballinc.com]; Dee [dfrappier@wm.com]; Dee [DFrappier@wm.com]; Dena [Denafmiller@gmail.com]; Derek [bodybuilding@derekdonline.com]; Devon [devonrossler@gmail.com]; donna [drose@vailresorts.com]; Emily [emily.gore@yahoo.com]; Emily [hill.em.s@gmail.com]; eric [eric-chapman@hotmail.com]; Frankie [frankie@aristocratsllc.com] | | Chris Madsen* | Emily Gore | Non-Responsive Privileged Family Member. | | Breaking news | DE86C16B54804EF167F96FBE8EE8A8299FA8B38AA839398CCB0338B8E758518.EML | | | C |
| 23001.0001 | | | 05/09/2012 | | | | Yahoo | | Non-Responsive Privileged Family Member. | | | LowRes.joboptions | | | C |
| 39775.0001 | | | 01/23/2017 | | | | Becky Shires | Mark Sagherian | Non-Responsive Privileged Family Member. | | | Protected Users - 2016-12-01 thru 2017-01-14.xlsx | | | C |
| 5690.0001 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | 258337twnl.txt | | | C |
| 5690.0004 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex102m.htm | | | C |
| 5690.0005 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex1010.htm | | | C |
| 5690.0006 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex1011.htm | | | C |
| 5690.0007 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex1020b.htm | | | C |
| 5690.0008 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex1020c.htm | | | C |
| 5690.0009 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex1020d.htm | | | C |
| 5690.0010 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex211.htm | | | C |
| 5690.0012 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex311.htm | | | C |
| 5690.0013 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex312.htm | | | C |
| 5690.0014 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | d258337dex32.htm | | | C |
| 5690.0015 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | yhoo-20111231.xml | | | C |

| Log | Privilege Log ID Number | MDL ProdReg Bates | MDL ProdInd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 5690.0016 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | vhoo-20111231.xsd | | | C |
| 2 | 5690.0019 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | vhoo-20111231_lab.xml | | | C |
| 2 | 5690.0020 | | | 02/28/2012 | | | | Becky Shires | | Non-Responsive Privileged Family Member. | | | vhoo-20111231_pre.xml | | | C |
| 2 | 6571.0002 | | | 07/08/2014 | | | | Peter Ellehauge | Shane McGee* | Non-Responsive Privileged Family Member. | | | FireEye Customer Data Handling and Services Security Q2 2014.pdf | | | C |
| 2 | 6665.0001 | | | 11/07/2013 | | | | Peter Ellehauge | | Non-Responsive Privileged Family Member. | | | Screen Shot 2013-11-06 at 5.34.10 PM.png | | | C |
| 2 | 6665.0002 | | | 11/07/2013 | | | | Peter Ellehauge | | Non-Responsive Privileged Family Member. | | | Screen Shot 2013-11-06 at 5.34.10 PM.png | | | C |
| 2 | 7256.0001 | | | 05/20/2013 | YI Recruiting Management System [bigcareers@yahoo-inc.com] | Henrique de Castro [decastro@yahoo-inc.com] | | Ron Bell* | YI Recruiting Management System | Non-Responsive Privileged Family Member. | | ACTION REQUIRED: Req#1343046 - Sr Mgr, Direct Account Management requires your approval | ACTION REQUIRED: Req#1343046 - Sr Mgr, Direct Account Management requires your approval.eml | | | C |
| 2 | 7256.0001.0001 | | | 05/20/2013 | | | | Ron Bell* | | Non-Responsive Privileged Family Member. | | | this_message_in_html.html | | | C |
| 2 | 7256.0003 | | | 05/20/2013 | YI Recruiting Management System [bigcareers@yahoo-inc.com] | Henrique de Castro [decastro@yahoo-inc.com] | | Ron Bell* | YI Recruiting Management System | Non-Responsive Privileged Family Member. | | ACTION REQUIRED: Req#1343187 - Sr Mgr, Direct Account Management requires your approval | ACTION REQUIRED: Req#1343187 - Sr Mgr, Direct Account Management requires your approval.eml | | | C |
| 2 | 7256.0003.0001 | | | 05/20/2013 | | | | Ron Bell* | | Non-Responsive Privileged Family Member. | | | this_message_in_html.html | | | C |
| 2 | 7256.0005 | | | 05/20/2013 | Henrique De Castro [decastro@yahoo-inc.com] | Lee Sosin [sosin@yahoo-inc.com] | | Ron Bell* | Henrique De Castro | Non-Responsive Privileged Family Member. | | FW: [ritz] (fwd) Cynopsis 02/14/13: Plum TV debuts new British aristocratic series this | FW- [ritz] (fwd) Cynopsis 02-14-13- Plum TV debuts new British aristocratic series this.eml | | | C |
| 2 | 7256.0005.0001 | | | 05/20/2013 | Cynopsis Media [editor@cynopsis.com] | [ritz@yahoo-inc.com] | | Ron Bell* | Cynopsis Media | Non-Responsive Privileged Family Member. | | Cynopsis 02/14/13: Plum TV debuts new British aristocratic series this weekend | Cynopsis 02_14_13_ Plum TV debuts new British aristocratic series this weekend | | | C |
| 2 | 7256.0007 | | | 05/20/2013 | Jackie Reses [jreses@yahoo-inc.com] | Henrique De Castro [decastro@yahoo-inc.com] | Sandy Gould [sandyg@yahoo-inc.com] | Ron Bell* | Jackie Reses | Non-Responsive Privileged Family Member. | | FW: Introduction | FW- Introduction.eml | | | C |
| 2 | 7256.0009 | | | 05/20/2013 | Brian Silver [bsilver@yahoo-inc.com] | Henrique De Castro [decastro@yahoo-inc.com] | | Ron Bell* | Brian Silver | Non-Responsive Privileged Family Member. | | Fwd: a quick info/doc collection summary from Y | Fwd- a quick info-doc collection summary from Y.eml | | | C |
| 2 | 7256.0011 | | | 05/20/2013 | Marissa Mayer [marissamayer@yahoo-inc.com] | [all-worldwide-fte@yahoo-inc.com] | | Ron Bell* | Marissa Mayer | Non-Responsive Privileged Family Member. | | FYI 3/1/13 | FYI 3-1-13.eml | | | C |
| 2 | 7256.0013 | | | 05/20/2013 | Marissa Mayer [marissamayer@yahoo-inc.com] | Sandy Gould [sandyg@yahoo-inc.com]; Jackie Reses [jreses@yahoo-inc.com]; Henrique de Castro [decastro@yahoo-inc.com] | | Ron Bell* | Marissa Mayer | Non-Responsive Privileged Family Member. | | Hello Marissa, I used to work for Tim Armstrong (fwd) | Hello Marissa, I used to work for Tim Armstrong (fwd).eml | | | C |
| 2 | 7256.0015 | | | 05/20/2013 | Interactive Advertising Bureau [news@iab.net] | Henrique De Castro [decastro@yahoo-inc.com] | | Ron Bell* | Interactive Advertising Bureau | Non-Responsive Privileged Family Member. | | IAB Annual Leadership Meeting: Day 1 Wrap-Up | IAB Annual Leadership Meeting- Day 1 Wrap-Up.eml | | | C |
| 2 | 7256.0017 | | | 05/20/2013 | Interactive Advertising Bureau [news@iab.net] | Henrique De Castro [decastro@yahoo-inc.com] | | Ron Bell* | Interactive Advertising Bureau | Non-Responsive Privileged Family Member. | | IAB Annual Leadership Meeting: Everything You Need to Know | IAB Annual Leadership Meeting- Everything You Need to Know.eml | | | C |
| 2 | 7256.0019 | | | 05/20/2013 | Eric Martineau-Fortin [emf@messiermaris.com] | Henrique De Castro [decastro@yahoo-inc.com] | Jean-Marie Messier [jmm@messiermaris.com]; Jean-Marie Messier [jmmessier@aol.com] | Ron Bell* | Eric Martineau-Fortin | Non-Responsive Privileged Family Member. | | Messier Maris Group's Mobile World Forum in Barcelona : Bluwan? | Messier Maris Group's Mobile World Forum in Barcelona - Bluwan.eml | | | C |
| 2 | 7256.0019.0001 | | | 05/20/2013 | | | | Ron Bell* | Louis Prémont | Non-Responsive Privileged Family Member. | | | Project Berkeley - Overview of the Opportunity - February 2013 - D223201_.pdf | | | C |
| 2 | 7256.0021 | | | 05/20/2013 | Henrique De Castro [decastro@yahoo-inc.com] | Marissa Mayer [mmayer@yahoo-inc.com] | Sandy Gould [sandyg@yahoo-inc.com]; Jackie Reses [jreses@yahoo-inc.com] | Ron Bell* | Henrique De Castro | Non-Responsive Privileged Family Member. | | Re: Hello Marissa, I used to work for Tim Armstrong (fwd) | Re- Hello Marissa, I used to work for Tim Armstrong (fwd).eml | | | C |
| 2 | 7256.0023 | | | 05/20/2013 | Keith Kaplan [kappy@yahoo-inc.com] | Anne Espiritu [aespiritu@yahoo-inc.com] | Mark Ellis [mellis@yahoo-inc.com]; Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com] | Ron Bell* | Keith Kaplan | Non-Responsive Privileged Family Member. | | Re: marissa at RF client summit | Re- marissa at RF client summit.eml | | | C |
| 2 | 7256.0023.0001 | | | 05/20/2013 | | | | Ron Bell* | | Non-Responsive Privileged Family Member. | | | image001.gif | | | C |
| 2 | 7256.0025 | | | 05/20/2013 | Anne Espiritu [aoe@yahoo-inc.com] | Mark Ellis [mellis@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com]; Keith Kaplan [kappy@yahoo-inc.com] | Ron Bell* | Anne Espiritu | Non-Responsive Privileged Family Member. | | Re: marissa at RF client summit | Re- marissa at RF client summit[1].eml | | | C |
| 2 | 7256.0027 | | | 05/20/2013 | Mark Ellis [mellis@yahoo-inc.com] | Anne Espiritu [aespiritu@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com]; Keith Kaplan [kappy@yahoo-inc.com] | Ron Bell* | Mark Ellis | Non-Responsive Privileged Family Member. | | RE: marissa at RF client summit | RE- marissa at RF client summit[2].eml | | | C |
| 2 | 7256.0029 | | | 05/20/2013 | Anne Espiritu [aoe@yahoo-inc.com] | Mark Ellis [mellis@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com] | Ron Bell* | Anne Espiritu | Non-Responsive Privileged Family Member. | | Re: marissa at RF client summit | Re- marissa at RF client summit[3].eml | | | C |
| 2 | 7256.0031 | | | 05/20/2013 | Mark Ellis [mellis@yahoo-inc.com] | Anne Espiritu [aespiritu@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com] | Ron Bell* | Mark Ellis | Non-Responsive Privileged Family Member. | | RE: marissa at RF client summit | RE- marissa at RF client summit[4].eml | | | C |
| 2 | 7256.0033 | | | 05/20/2013 | Anne Espiritu [aoe@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Mark Ellis [mellis@yahoo-inc.com] | Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com] | Ron Bell* | Anne Espiritu | Non-Responsive Privileged Family Member. | | Re: marissa at RF client summit | Re- marissa at RF client summit[5].eml | | | C |
| 2 | 7256.0035 | | | 05/20/2013 | Eric Martineau-Fortin [emf@messiermaris.com] | Henrique De Castro [decastro@yahoo-inc.com] | Jean-Marie Messier [jmm@messiermaris.com]; Jean-Marie Messier [jmmessier@aol.com]; Fadela Zaoui [fz@messiermaris.com] | Ron Bell* | Eric Martineau-Fortin | Non-Responsive Privileged Family Member. | | RE: Messier Maris Group's Mobile World Forum in Barcelona : Bluwan? | RE- Messier Maris Group's Mobile World Forum in Barcelona - Bluwan.eml | | | C |
| 2 | 7256.0035.0001 | | | 05/20/2013 | | | | Ron Bell* | Remy Teuma | Non-Responsive Privileged Family Member. | | | Project Berkeley - Overview of the Opportunity (teaser) - February 2013.pdf | | | C |
| 2 | 7256.0037.0002 | | | 05/20/2013 | Rhys Heron* [rhysh@yahoo-inc.com] | Laura Maxwell-Hansen [lauramax@yahoo-inc.com] | Jeremy Briscombe* [jeremytb@yahoo-inc.com] | Ron Bell* | Rhys Heron* | Non-Responsive Privileged Family Member. | | Agreement risk assessment | Agreement risk assessment | | | C |
| 2 | 7256.0037.0002.0002 | | | 05/20/2013 | | | | Ron Bell* | Geraldine Feely | Non-Responsive Privileged Family Member. | | | tcc_KPI_Jan2013-Y7.pptx | | | C |
| 2 | 7256.0039 | | | 05/20/2013 | Interactive Advertising Bureau [news@iab.net] | Henrique De Castro [decastro@yahoo-inc.com] | | Ron Bell* | Interactive Advertising Bureau | Non-Responsive Privileged Family Member. | | Today's IAB News Releases | Today's IAB News Releases.eml | | | C |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 7256.0041 | | | 05/20/2013 | Interactive Advertising Bureau [news@iab.net] | Henrique De Castro [decastro@yahoo-inc.com] | | Ron Bell* | Interactive Advertising Bureau | Non-Responsive Privileged Family Member. | | Today's IAB News Releases | Today's IAB News Releases[1].eml | | | C |
| 2 | 7256.0043 | | | 05/20/2013 | YahooGlobalComms [YahooGlobalComms@yaho o-inc.com] | [in-todays-news@yahoo-inc.com] | | Ron Bell* | YahooGlobalComms@yah oo-inc.com | Non-Responsive Privileged Family Member. | | Yahoo! IN Today's News - February 25, 2013 | Yahoo! IN Today's News - February 25, 2013.eml | | | C |
| 2 | 7256.0045 | | | 05/20/2013 | YahooGlobalComms [YahooGlobalComms@yaho o-inc.com] | [in-todays-news@yahoo-inc.com] | | Ron Bell* | YahooGlobalComms@yah oo-inc.com | Non-Responsive Privileged Family Member. | | Yahoo! IN Today's News - February 27, 2013 | Yahoo! IN Today's News - February 27, 2013.eml | | | C |
| 2 | 7256.0047 | | | 05/20/2013 | YahooGlobalComms [YahooGlobalComms@yaho o-inc.com] | [in-todays-news@yahoo-inc.com] | | Ron Bell* | YahooGlobalComms@yah oo-inc.com | Non-Responsive Privileged Family Member. | | Yahoo! IN Today's News - February 28, 2013 | Yahoo! IN Today's News - February 28, 2013.eml | | | C |
| 2 | 7256.0049 | | | 05/20/2013 | YahooGlobalComms [YahooGlobalComms@yaho o-inc.com] | [in-todays-news@yahoo-inc.com] | | Ron Bell* | YahooGlobalComms@yah oo-inc.com | Non-Responsive Privileged Family Member. | | Yahoo! IN Today's News - March 1, 2013 | Yahoo! IN Today's News - March 1, 2013.eml | | | C |
| 2 | 7256.0051 | | | 05/20/2013 | Y! Recruiting Management System [bigcareers@yahoo-inc.com] | Henrique de Castro [decastro@yahoo-inc.com] | | Ron Bell* | Y! Recruiting Management System | Non-Responsive Privileged Family Member. | | ACTION REQUIRED: Req#1343046 - Sr Mgr, Direct Account Management requires your approval | ACTION REQUIRED: Req#1343046.- Sr Mgr, Direct Account Management requires your approval.eml | | | C |
| 2 | 7256.0051.0001 | | | 05/20/2013 | | | | Ron Bell* | | Non-Responsive Privileged Family Member. | | | this_message_in_html.html | | | C |
| 2 | 7256.0053 | | | 05/20/2013 | Y! Recruiting Management System [bigcareers@yahoo-inc.com] | Henrique de Castro [decastro@yahoo-inc.com] | | Ron Bell* | Y! Recruiting Management System | Non-Responsive Privileged Family Member. | | ACTION REQUIRED: Req#1343187 - Sr Mgr, Direct Account Management requires your approval | ACTION REQUIRED: Req#1343187 - Sr Mgr, Direct Account Management requires your approval.eml | | | C |
| 2 | 7256.0053.0001 | | | 05/20/2013 | | | | Ron Bell* | | Non-Responsive Privileged Family Member. | | | this_message_in_html.html | | | C |
| 2 | 7256.0055 | | | 05/20/2013 | Henrique De Castro [decastro@yahoo-inc.com] | Lee Sosin [sosin@yahoo-inc.com] | | Ron Bell* | Henrique De Castro | Non-Responsive Privileged Family Member. | | FW: [ritz] (fwd) Cynopsis 02/14/13: Plum TV debuts new British aristocratic series this | FW- [ritz] (fwd) Cynopsis 02-14-13- Plum TV debuts new British aristocratic series this.eml | | | C |
| 2 | 7256.0055.0001 | | | 05/20/2013 | Cynopsis Media [editor@cynopsis.com] | [ritz@yahoo-inc.com] | | Ron Bell* | Cynopsis Media | Non-Responsive Privileged Family Member. | | Cynopsis 02/14/13: Plum TV debuts new British aristocratic series this weekend | Cynopsis 02_14_13_ Plum TV debuts new British aristocratic series this weekend | | | C |
| 2 | 7256.0057 | | | 05/20/2013 | Jackie Reses [jreses@yahoo-inc.com] | Henrique De Castro [decastro@yahoo-inc.com] | Sandy Gould [sandyg@yahoo-inc.com] | Ron Bell* | Jackie Reses | Non-Responsive Privileged Family Member. | | FW: Introduction | FW- Introduction.eml | | | C |
| 2 | 7256.0059 | | | 05/20/2013 | Brian Silver [bsilver@yahoo-inc.com] | Henrique De Castro [decastro@yahoo-inc.com] | | Ron Bell* | Brian Silver | Non-Responsive Privileged Family Member. | | Fwd: a quick info/doc collection summary from Y | Fwd- a quick info-doc collection summary from Y.eml | | | C |
| 2 | 7256.0061 | | | 05/20/2013 | Marissa Mayer [marissamayer@yahoo-inc.com] | [all-worldwide-fte@yahoo-inc.com] | | Ron Bell* | Marissa Mayer | Non-Responsive Privileged Family Member. | | FYI 3/1/13 | FYI 3-1-13.eml | | | C |
| 2 | 7256.0063 | | | 05/20/2013 | Marissa Mayer [marissamayer@yahoo-inc.com] | Sandy Gould [sandyg@yahoo-inc.com]; Jackie Reses [jreses@yahoo-inc.com]; Henrique de Castro [decastro@yahoo-inc.com] | | Ron Bell* | Marissa Mayer | Non-Responsive Privileged Family Member. | | Hello Marissa, I used to work for Tim Armstrong (fwd) | Hello Marissa, I used to work for Tim Armstrong (fwd).eml | | | C |
| 2 | 7256.0065 | | | 05/20/2013 | Interactive Advertising Bureau [news@iab.net] | Henrique De Castro [decastro@yahoo-inc.com] | | Ron Bell* | Interactive Advertising Bureau | Non-Responsive Privileged Family Member. | | IAB Annual Leadership Meeting: Day 1 Wrap-Up | IAB Annual Leadership Meeting- Day 1 Wrap-Up.eml | | | C |
| 2 | 7256.0067 | | | 05/20/2013 | Interactive Advertising Bureau [news@iab.net] | Henrique De Castro [decastro@yahoo-inc.com] | | Ron Bell* | Interactive Advertising Bureau | Non-Responsive Privileged Family Member. | | IAB Annual Leadership Meeting: Everything You Need to Know | IAB Annual Leadership Meeting- Everything You Need to Know.eml | | | C |
| 2 | 7256.0069 | | | 05/20/2013 | Eric Martineau-Fortin [emf@messiermaris.com] | Henrique De Castro [decastro@yahoo-inc.com] | Jean-Marie Messier [jmm@messiermaris.com]; Jean-Marie Messier [jmmessier@aol.com] | Ron Bell* | Eric Martineau-Fortin | Non-Responsive Privileged Family Member. | | Messier Maris Group's Mobile World Forum in Barcelona : Bluwan? | Messier Maris Group's Mobile World Forum in Barcelona - Bluwan.eml | | | C |
| 2 | 7256.0069.0001 | | | 05/20/2013 | | | | Ron Bell* | Louis Prémont | Non-Responsive Privileged Family Member. | | | Project Berkeley - Overview of the Opportunity - February 2013 - 0223201_.pdf | | | C |
| 2 | 7256.0071 | | | 05/20/2013 | Henrique De Castro [decastro@yahoo-inc.com] | Marissa Mayer [mmayer@yahoo-inc.com] | Sandy Gould [sandyg@yahoo-inc.com]; Jackie Reses [jreses@yahoo-inc.com] | Ron Bell* | Henrique De Castro | Non-Responsive Privileged Family Member. | | Re: Hello Marissa, I used to work for Tim Armstrong (fwd) | Re- Hello Marissa, I used to work for Tim Armstrong (fwd).eml | | | C |
| 2 | 7256.0073 | | | 05/20/2013 | Keith Kaplan [kappy@yahoo-inc.com] | Anne Espiritu [aespiritu@yahoo-inc.com] | Mark Ellis [mellis@yahoo-inc.com]; Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com]; Peter Foster [peterfo@yahoo-inc.com] | Ron Bell* | Keith Kaplan | Non-Responsive Privileged Family Member. | | Re: marissa at RF client summit | Re- marissa at RF client summit.eml | | | C |
| 2 | 7256.0073.0001 | | | 05/20/2013 | | | | Ron Bell* | | Non-Responsive Privileged Family Member. | | | image001.gif | | | C |
| 2 | 7256.0075 | | | 05/20/2013 | Anne Espiritu [aoe@yahoo-inc.com] | Mark Ellis [mellis@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com]; Keith Kaplan [kappy@yahoo-inc.com] | Ron Bell* | Anne Espiritu | Non-Responsive Privileged Family Member. | | Re: marissa at RF client summit | Re- marissa at RF client summit[1].eml | | | C |
| 2 | 7256.0077 | | | 05/20/2013 | Mark Ellis [mellis@yahoo-inc.com] | Anne Espiritu [aespiritu@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com]; Keith Kaplan [kappy@yahoo-inc.com] | Ron Bell* | Mark Ellis | Non-Responsive Privileged Family Member. | | RE: marissa at RF client summit | RE- marissa at RF client summit[2].eml | | | C |
| 2 | 7256.0079 | | | 05/20/2013 | Anne Espiritu [aoe@yahoo-inc.com] | Mark Ellis [mellis@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com] | Ron Bell* | Anne Espiritu | Non-Responsive Privileged Family Member. | | Re: marissa at RF client summit | Re- marissa at RF client summit[3].eml | | | C |
| 2 | 7256.0081 | | | 05/20/2013 | Mark Ellis [mellis@yahoo-inc.com] | Anne Espiritu [aespiritu@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com] | Ron Bell* | Mark Ellis | Non-Responsive Privileged Family Member. | | RE: marissa at RF client summit | RE- marissa at RF client summit[4].eml | | | C |
| 2 | 7256.0083 | | | 05/20/2013 | Anne Espiritu [aoe@yahoo-inc.com] | Patrizio Spagnoletto [spagnolp@yahoo-inc.com]; Mark Ellis [mellis@yahoo-inc.com] | Henrique De Castro [decastro@yahoo-inc.com]; Trish Crawley [trishc@yahoo-inc.com] | Ron Bell* | Anne Espiritu | Non-Responsive Privileged Family Member. | | Re: marissa at RF client summit | Re- marissa at RF client summit[5].eml | | | C |
| 2 | 7256.0085 | | | 05/20/2013 | Eric Martineau-Fortin [emf@messiermaris.com] | Henrique De Castro [decastro@yahoo-inc.com] | Jean-Marie Messier [jmm@messiermaris.com]; Jean-Marie Messier [jmmessier@aol.com]; Fadela Zaoui [fz@messiermaris.com] | Ron Bell* | Eric Martineau-Fortin | Non-Responsive Privileged Family Member. | | RE: Messier Maris Group's Mobile World Forum in Barcelona : Bluwan? | RE- Messier Maris Group's Mobile World Forum in Barcelona - Bluwan.eml | | | C |
| 2 | 7256.0085.0001 | | | 05/20/2013 | | | | Ron Bell* | Remy Teuma | Non-Responsive Privileged Family Member. | | | Project Berkeley - Overview of the Opportunity (teaser) - February 2013.pdf | | | C |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 7256.0087.0002 | | | 05/20/2013 | Rhys Heron* [rhysh@yahoo-inc.com] | Laura Maxwell-Hansen [lauramax@yahoo-inc.com] | Jeremy Briscombe* [jeremytb@yahoo-inc.com] | Ron Bell* | Rhys Heron* | Non-Responsive Privileged Family Member. | | Agreement risk assessment | Agreement risk assessment | | | C |
| 2 | 7256.0087.0002.0002 | | | 05/20/2013 | | | | Ron Bell* | Geraldine Feely | Non-Responsive Privileged Family Member. | | | trz_KPI_Jan2013-Y7.pptx | | | C |
| 2 | 7256.0089 | | | 05/20/2013 Interactive Advertising Bureau [news@iab.net] | Henrique De Castro [decastro@yahoo-inc.com] | | | Ron Bell* | Interactive Advertising Bureau | Non-Responsive Privileged Family Member. | | Today's IAB News Releases | Today's IAB News Releases.eml | | | C |
| 2 | 7256.0091 | | | 05/20/2013 Interactive Advertising Bureau [news@iab.net] | Henrique De Castro [decastro@yahoo-inc.com] | | | Ron Bell* | Interactive Advertising Bureau | Non-Responsive Privileged Family Member. | | Today's IAB News Releases | Today's IAB News Releases[1].eml | | | C |
| 2 | 7256.0093 | | | 05/20/2013 YahooGlobalComms [YahooGlobalComms@yahoo-inc.com] | [in-todays-news@yahoo-inc.com] | | | Ron Bell* | YahooGlobalComms@yahoo-inc.com | Non-Responsive Privileged Family Member. | | Yahoo! IN Today's News - February 25, 2013 | Yahoo! IN Today's News - February 25, 2013.eml | | | C |
| 2 | 7256.0095 | | | 05/20/2013 YahooGlobalComms [YahooGlobalComms@yahoo-inc.com] | [in-todays-news@yahoo-inc.com] | | | Ron Bell* | YahooGlobalComms@yahoo-inc.com | Non-Responsive Privileged Family Member. | | Yahoo! IN Today's News - February 27, 2013 | Yahoo! IN Today's News - February 27, 2013.eml | | | C |
| 2 | 7256.0097 | | | 05/20/2013 YahooGlobalComms [YahooGlobalComms@yahoo-inc.com] | [in-todays-news@yahoo-inc.com] | | | Ron Bell* | YahooGlobalComms@yahoo-inc.com | Non-Responsive Privileged Family Member. | | Yahoo! IN Today's News - February 28, 2013 | Yahoo! IN Today's News - February 28, 2013.eml | | | C |
| 2 | 7256.0099 | | | 05/20/2013 YahooGlobalComms [YahooGlobalComms@yahoo-inc.com] | [in-todays-news@yahoo-inc.com] | | | Ron Bell* | YahooGlobalComms@yahoo-inc.com | Non-Responsive Privileged Family Member. | | Yahoo! IN Today's News - March 1, 2013 | Yahoo! IN Today's News - March 1, 2013.eml | | | C |
| 2 | 7552.0001 | | | 01/15/2013 | | | | Ron Bell* | | Non-Responsive Privileged Family Member. | | | NewShfTrapPic.tiff | | | C |
| 2 | 7552.0002 | | | 01/15/2013 | | | | Ron Bell* | | Non-Responsive Privileged Family Member. | | | withMoreExplaination.tiff | | | C |
| 2 | 8128.0001 | | | 07/26/2012 | | | | Apoorv Dutta | | Non-Responsive Privileged Family Member. | | | all-yahoo-ids.txt | | | C |
| 2 | 9541.0003 | | | 01/09/2014 | | | | Ramses Martinez | | Non-Responsive Privileged Family Member. | | | FEC9ACBB-C950-4BFE-AE7A-C656BDB6A306.png | | | C |
| 2 | 9542.0001 | | | 01/09/2014 | | | | Ramses Martinez | | Non-Responsive Privileged Family Member. | | | 9605BFD8-657F-4D4F-ACF5-C05S2E9FE8S1.png | | | C |
| 2 | 9542.0002 | | | 01/09/2014 | | | | Ramses Martinez | | Non-Responsive Privileged Family Member. | | | 587A8DBA-2E7E-47CF-9BC5-C91C70D5A4B9.png | | | C |
| 2 | 9542.0003 | | | 01/09/2014 | | | | Ramses Martinez | | Non-Responsive Privileged Family Member. | | | FEC9ACBB-C950-4BFE-AE7A-C656BDB6A306.png | | | C |
| 2 | 5346 | | | 02/19/2016 | | | | Becky Shires | | Document with in-house counsel and employees containing attorney work product regarding disclosure requirements. | AC/WP | | ASC 460 Indemnities & Guarantees Memo Q4 15_reviewed.pdf | | | D |
| 2 | 8328 | | | 05/09/2014 Megan Cristina [megan@yahoo-inc.com] | Sarah Meron [smeron@yahoo-inc.com]; Suzanne Philion [sphilion@yahoo-inc.com]; Anne Espiritu [aespiritu@yahoo-inc.com] | | | Anne Espiritu | Megan Cristina | Communication reflecting legal review regarding legal strategy. | AC | New AIA: "Trust In Ads" | 000000000AF21831304268494SCFF367CED028F1841036.00.MSG | | | D |
| 2 | 8329 | | | 05/09/2014 Sarah Meron [smeron@yahoo-inc.com] | Suzanne Philion [sphilion@yahoo-inc.com]; Anne Espiritu [aespiritu@yahoo-inc.com] | Megan Cristina [megan@yahoo-inc.com] | | Anne Espiritu | Sarah Meron | Communication reflecting legal advice regarding legal strategy. | AC | New AIA: "Trust In Ads" | 000000000AF21831304268494SCFF367CED028F1C41036.00.MSG | | | D |
| 2 | 8330 | | | 05/09/2014 Suzanne Philion [sphilion@yahoo-inc.com] | Anne Espiritu [aespiritu@yahoo-inc.com]; Sarah Meron [smeron@yahoo-inc.com] | Megan Cristina [megan@yahoo-inc.com] | | Anne Espiritu | Suzanne Philion | Communication reflecting legal advice regarding legal strategy. | AC | New AIA: "Trust In Ads" | 000000000AF21831304268494SCFF367CED028F1C41636.00.MSG | | | D |
| 2 | 8861 | | | 12/06/2016 | | | | Dylan Casey | | Document with in-house counsel containing legal advice regarding Yahoo cybersecurity issues. | AC/WP | | 2016-11-07 Dylan Casey engagement letter.pdf | | | D |
| 2 | 11838 | | | 09/26/2016 Jacob Silber [jsilber@joelefrank.com] | Ron Bell* [rbell@yahoo-inc.com] | | | Ron Bell* | Silber, Jacob | Communication among consultant reflecting legal review of talking points. | AC/WP | FW: CONFIDENTIAL DRAFT - Talking Points for Review | F33939695C202808545FE83 23C6E5742D676E41BE39919 9CC9659F114043E4AA.EML | | | D |
| 2 | 12686 | | | 11/12/2015 Robert Lord [lord@yahoo-inc.com] | Chris Madsen* [cmadsen@yahoo-inc.com] | | | Bob Lord | Bob Lord | Communication among in-house counsel and employees reflecting legal review of data security. | AC | Re: IOS Implementation Guidelines - Invitation to comment | 61868EF5FB9AF977C347427 32C7792CA108FC581FA0CC7 07116EE22632829D3E.EML | | | D |
| 2 | 12687 | | | 11/17/2015 Robert Lord [lord@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com]; Amotz Maimon [amotzm@yahoo-inc.com] | | | Bob Lord | Bob Lord | Communication among in-house counsel and employees reflecting legal review of security assessment. | AC | Re: Yahoo (Aabaco) Small Business | A9592825BC9046D675813C 32E2D1FF619FC10C077FAF 2381F76C9938D905B9.EML | | | D |
| 2 | 12688 | | | 11/18/2015 Robert Lord [lord@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com]; Amotz Maimon [amotzm@yahoo-inc.com] | | | Bob Lord | Bob Lord | Communication among in-house counsel and employees reflecting legal review of security assessment. | AC | Re: Yahoo (Aabaco) Small Business | BC733A338FC3163C62BD5D 6835AAB667ACB1E3FB98D 8F12FF05A4F9D1F67547.EM | | | D |
| 2 | 12690 | | | 11/23/2015 Robert Lord [lord@yahoo-inc.com] | Aaron Altschuler* [altschul@yahoo-inc.com]; Chris Madsen* [cmadsen@yahoo-inc.com] | | | Bob Lord | Bob Lord | Communication among in-house counsel and employees seeking legal advice regarding government meeting invitees. | AC | invitees | 7622A90600EACB3E1A01C5 9127B15660C58356AECDF20 D3617D4BD5CF4D1E9F2.EM | | | D |
| 2 | 12691 | | | 11/24/2015 Robert Lord [lord@yahoo-inc.com] | Chris Madsen* [cmadsen@yahoo-inc.com]; Aaron Altschuler* [altschul@yahoo-inc.com] | | | Bob Lord | Bob Lord | Communication among in-house counsel and employees conveying legal advice regarding government meeting invitees. | AC | Re: invitees | 80E853A58BE32AA5441E934 CF07D247FFF8982EECA0DB 6BAEE0C3C856B489D82.EM | | | D |
| 2 | 12692 | | | 11/30/2015 Robert Lord [lord@yahoo-inc.com] | Chris Madsen* [cmadsen@yahoo-inc.com]; Aaron Altschuler* [altschul@yahoo-inc.com] | | | Bob Lord | Bob Lord | Communication among in-house counsel and employees conveying legal advice regarding government meeting invitees. | AC | Re: invitees | B661BA1F257A3E148009201 5D8B6F3CAD6C4754ABA81D E70B79F82BEC1D15991D.EM | | | D |
| 2 | 12693 | | | 12/16/2015 Robert Lord [lord@yahoo-inc.com] | Suzanne Philion [sphilion@yahoo-inc.com]; Sean Zadig [zadigs@yahoo-inc.com]; Chris Madsen* [cmadsen@yahoo-inc.com] | David Oxley [doxley@yahoo-inc.com] | | Bob Lord | Bob Lord | Communication among in-house counsel and employees reflecting legal review of data security. | AC/WP | Re: User Notification of Targeting by Advanced Attackers | 780DF90B223B73650BC5A1 70069D1F225ED98B7A511FF C67D2318B8CC47C9DA.EM | | | D |
| 2 | 12694 | | | 12/16/2015 Robert Lord [lord@yahoo-inc.com] | Suzanne Philion [sphilion@yahoo-inc.com]; Sean Zadig [zadigs@yahoo-inc.com]; Chris Madsen* [cmadsen@yahoo-inc.com] | David Oxley [doxley@yahoo-inc.com] | | Bob Lord | Bob Lord | Communication among in-house counsel and employees reflecting legal review of data security messaging. | AC/WP | Re: User Notification of Targeting by Advanced Attackers | 0E329D2BFB21S444FAE2DD 381CBB97B6FE8930AD1FAE C86348587I1200E3EC36.EM | | | D |
| 2 | 12695 | | | 12/16/2015 Robert Lord [lord@yahoo-inc.com] | Suzanne Philion [sphilion@yahoo-inc.com]; Sean Zadig [zadigs@yahoo-inc.com]; Chris Madsen* [cmadsen@yahoo-inc.com] | David Oxley [doxley@yahoo-inc.com] | | Bob Lord | Bob Lord | Communication among in-house counsel and employees reflecting legal review of data security messaging. | AC/WP | Re: User Notification of Targeting by Advanced Attackers | DE4840ECEF296B429E45BAE E8BDEBEB53D8C5A5A7EEEF EC9965E38FA6F768136.EML | | | D |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12696 | | | 12/16/2015 | Robert Lord [lord@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com]; Suzanne Philion [sphilion@yahoo-inc.com]; Chris Madsen* [cmadsen@yahoo-inc.com] | David Oxley [doxley@yahoo-inc.com] | Bob Lord | Bob Lord | Communication among in-house counsel and employees reflecting legal review of data security messaging. | AC/WP | Re: User Notification of Targeting by Advanced Attackers | 33733CD485B9A2748ED776 8B60D74E48C179358408943 1B03C7A89EDA71FA566.EM | | | D |
| | 12697 | | | 12/16/2015 | Robert Lord [lord@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com]; Suzanne Philion [sphilion@yahoo-inc.com]; Chris Madsen* [cmadsen@yahoo-inc.com] | David Oxley [doxley@yahoo-inc.com] | Bob Lord | Bob Lord | Communication among in-house counsel and employees reflecting legal review of data privacy messaging. | AC/WP | Re: User Notification of Targeting by Advanced Attackers | E6681C64882EA746B770735 7796D4331B9277DF9378F9 8330E0124097778E7FB.EML | | | D |
| | 24938 | | | 11/30/2015 | Chris Madsen* [cmadsen@yahoo-inc.com] | Apoorv Dutta [apoorvd@yahoo-inc.com] | | Apoorv Dutta | Chris Madsen*@yahoo-inc.com | Communication from in-house counsel reflecting legal advice about undisclosed topic. | AC | ok. good ahead as is | F656EF8A73F7B84588AE9A 40944AF0E88F51BD81EF4D7 8C0B50BF37FA6568AEE.EML | | | D |
| | 33048 | | | 03/09/2017 | Brittany Bacon* [bbacon@hunton.com] | Joel Cardella [Joel_Cardella@rapid7.com] | Matthew Daniel [Matthew_Daniel@rapid7.com]; Chris Madsen* [cmadsen@yahoo-inc.com] | Chris Madsen* | Brittany Bacon* | Communication among consultant conveying legal advice regarding language relating to consultancy. | AC/WP | RE: Privileged and Confidential, Attorney Client Communication | 82E2CD27B0971FF83229977 64E2CF6B21C5B97AFD0C9A A049B33F82D7D322407.EM | | | D |
| 3AR | MDL_Priv_00073 | | | 1/2/1901 | | | | Yahoo | | Document providing information to enable the rendering of legal advice re: data security incident, prepared by consultant at the direction of Hunton & Williams*, in anticipation of litigation. | ACP/WP | | Mandiant Executive Summary_Yahoo_DRAFT-c.docx | | | A |
| 3AR | MDL_Priv_00074 | | | 10/6/2016 | | | | Yahoo | | Document prepared at the request and under the supervision of C Madsen* re: data breach response. | WP | | YahooIncidentResponsePlan June2016.pdf | X | | A |
| 3AR | MDL_Priv_00075 | | | 9/23/2016 | | | | Yahoo | | Document prepared for directors containing attorney work product and legal advice from R Bell* re: cyber security breach investigation. | WP | | Board Talking Points.pdf | X | | A |
| 3AR | MDL_Priv_00076 | | | 9/23/2016 | | | | Yahoo | | Document prepared at the request of counsel and containing confidential attorney work product re: data breach investigation and Verizon transaction. | ACP/WP | | Media Outreach FAQs.pdf | X | | A |
| 3AR | MDL_Priv_00077 | | | 9/23/2016 | | | | Yahoo | | Document prepared at the request of counsel and containing confidential attorney work product re: data breach investigation and disclosures with business partners. | WP | | Partner Talking Points.pdf | X | | A |
| 3AR | MDL_Priv_00078 | | | 9/23/2016 | | | | Yahoo | | Document prepared at the request and under the supervision of C Madsen* re: data security notifications for regulatory agencies. | ACP/WP | | Regulator Talking Points.pdf | X | | A |
| 3AR | MDL_Priv_00080 | | | 9/23/2016 | | | | Yahoo | | Document prepared at the request of counsel and containing confidential legal advice and attorney work product from L Sotto* and R Bell* re: data breach investigation. | ACP/WP | | Verizon Talking Points.pdf | X | | A |
| 3AR | MDL_Priv_00081 | | | 9/22/2016 | | | | Yahoo | | Document providing information to enable the rendering of legal advice prepared by C Madsen* re: cyber attack. | ACP | | 2 - Project Siberia Executive Briefing.pptx | X | | A |
| 3AR | MDL_Priv_00082 | | | 9/22/2016 | | | | Yahoo | | Document providing information to enable the rendering of legal advice prepared by C Madsen* re: cyber attack. | ACP | | 3 - Security Team Analysis.pdf | X | | A |
| 3AR | MDL_Priv_00083 | | | 9/26/2016 | | | | Yahoo | | Document prepared by Yahoo Legal Department containing confidential communications and legal advice re: data breach investigation updates. | ACP/WP | | 5 - Executive Summary.pptx | X | | A |
| 3AR | MDL_Priv_00084 | | | 9/22/2016 | | | | Yahoo | | Document prepared by Yahoo Legal Department containing containing confidential communications and legal advice re: data breach investigation updates and insurance issues. | ACP/WP | | 2 - Insurance _ Cyber.pptx | X | | A |
| 3AR | MDL_Priv_00085 | | | 9/22/2016 | | | | Yahoo | | Document prepared at the request of C Madsen* providing information to enable the rendering of legal advice re: Paranoid investigation of data breach investigation. | ACP/WP | | 0 - summary of paranoids siberia docs.docx | X | | A |
| 3AR | MDL_Priv_00246 | | | 10/10/2016 | | | | Yahoo | | Document provided by consultant retained by outside counsel to enable the rendering of legal advice regarding Paranoid security investigation. | ACP | | Mandiant Status Report _ 10_03_2016.pdf | X | | A |
| 3AR | MDL_Priv_00250 | | | 10/20/2016 | | | | Yahoo | | Document requesting and reflecting legal advice and impressions regarding criteria for notifying users of state-sponsored cyber attacks. | ACP/WP | | CriteriaforState-SponsoredNotification.pdf | X | | A |
| 3AR | MDL_Priv_00287 | | | 10/27/2016 | | | | Yahoo | | Document providing information to enable the rendering of legal advice by Yahoo legal re: security breach. | ACP/WP | | 3_ _Security_Team_Analysis.pd f | | | A |
| 3AR | MDL_Priv_00303 | | | 10/3/2016 | | | | Yahoo | | Document providing information gathered at the request of C Madsen* to enable the rendering of legal advice re: host analysis investigation. | ACP | | | X | | A |
| 3AR | MDL_Priv_00310 | | | 10/25/2016 | | | | Yahoo | | Document containing confidential information gathered by consultant retained by Hunton & Williams* to enable rendering of legal advice re: breach investigation. | ACP | | 16-00009482-1470080634.pdf | X | | A |
| 3AR | MDL_Priv_00786 | | | 3/19/2016 | | | | Nasa Quba (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00787 | | | 3/19/2016 | | | | Nasa Quba (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00788 | | | 3/28/2016 | | | | Arup Kumar De (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00790 | | | 3/28/2016 | | | | Arup Kumar De (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3AR | MDL_Priv_00791 | | | 4/6/2016 | | | | Kausar Khizra (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00792 | | | 4/7/2016 | | | | Kausar Khizra (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00793 | | | 3/29/2016 | | | | Kausar Khizra (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00799 | | | 12/6/2016 | | | | Yahoo | | Document reflecting legal advice re: presentation for the Board of Directors with advice of Yahoo legal department. | ACP | | 2014-06-24 AFC Meeting Materials.pdf | | | A |
| 3AR | MDL_Priv_00812 | | | 4/22/2016 | | | | Yahoo | | Document reflecting confidential information gathered by consultant to enable rendering of legal advice re: account compromise investigation. | ACP | | Copy of Dubai Acct. Comp. Invest.-codered.pptx | X | | A |
| 3AR | MDL_Priv_00826 | | | 4/4/2016 | | | | Raajamaathangi Kumar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00827 | | | 3/21/2016 | | | | Raajamaathangi Kumar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00828 | | | 3/21/2016 | | | | Raajamaathangi Kumar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00829 | | | 7/22/2016 | | | | Raajamaathangi Kumar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00830 | | | 3/29/2016 | | | | Swathi Chandrasekar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00831 | | | 3/29/2016 | | | | Swathi Chandrasekar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00832 | | | 4/1/2016 | | | | Swathi Chandrasekar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_00833 | | | 3/29/2016 | | | | Swathi Chandrasekar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | | X | | A |
| 3AR | MDL_Priv_01139 | | | 7/28/2017 | | | | Yahoo | SYSTEM | Document prepared at the request of C Madsen* providing information gathered to enable the rendering of legal advice re: Yahoo account verification | ACP/WP | | Archived - ACCOUNTS - Account Verification Documentation.pdf | X | | A |
| 3AR | MDL_Priv_01294 | | | 11/9/2017 | | | | Yahoo | | Document providing information to enable the rendering of legal advice by outside counsel re: breach investigation. | ACP/WP | | Stroz Friedberg - Yahoo Forensic Report for 2013 Security Incident (20171091_67211565_1-c.PDF | | | A |
| 3AR | MDL_Priv_00051 | | | 9/12/2012 | Ron Bell* [rbell@yahoo-inc.com] | Marissa Mayer [marissamayer@yahoo-inc.com] | | Marissa Mayer | Ron Bell* | Communication with attachments among in-house counsel and directors reflecting legal advice re: security incident. | PRIVILEGED AND CONFIDENTIAL - Associated Content: UK response | | 00000008BA9C212C56A014X 4840CFACD2CC8D89D64312 600.MSG | | 15901953_1(Yedits) B [2]{1].doc | B |
| 3AR | MDL_Priv_00445 | | | 6/11/2014 | Siddharth Bhatia [sidb@yahoo-inc.com] | H Jacqueline Brehmer [jbrehmer@yahoo-inc.com] | Tammy Ball [tammyb@yahoo-inc.com]; Jordan Hilton [jorhil@yahoo-inc.com] | HJ Brehmer | Siddharth Bhatia | Communication with attachment among employees requesting and reflecting information gathered at the request of C Madsen* to enable the rendering of legal advice re: Yahoo legal team strategy related to past spam attacks. | ACP | RE: Customer Care Data from Code Red Attacks | 619600E111DC7910C1360EC X F2CC4190CBCEC9A56901DC 02AF6F21A8E84590118.EML | | CodeRed_Costs.xlsx B | B |
| 3AR | MDL_Priv_00449 | | | 6/11/2014 | Siddharth Bhatia [sidb@yahoo-inc.com] | H Jacqueline Brehmer [jbrehmer@yahoo-inc.com] | | HJ Brehmer | Siddharth Bhatia | Communication with attachment among employees requesting and reflecting information gathered at the request of C Madsen* to enable the rendering of legal advice re: Yahoo legal team strategy related to past spam attacks. | ACP | CodeRed_Costs.xlsx | 86E8C495A687AE0DD0D9692 X F8D8933B7B8A509FA66C9A 0A857FAA2B738E874A4.EM L | | CodeRed_Costs.xlsx B | B |
| 3AR | MDL_Priv_00561 | | | 9/15/2016 | Suzanne Philion [sphilion@yahoo-inc.com] | Tim Ragones [tragones@joelefrank.com]; yahoo-jf [yahoo-inc.com];jf@joelefrank.com] | Sheila Tran [tsheila@yahoo-inc.com]; Charles Stewart [chstewart@yahoo-inc.com] | Charles Stewart | Suzanne Philion | Communication with attachment among employees and ACP/WP consultants providing information to enable the rendering of legal advice re: incident response. | ACP/WP | Re: Yahoo background docs | 4AA6D674F4D9209AE8F483 X C874347B8E372B49273C6F8 86F993C8D491E149408.EML | | EmailNotificationtoA B ffectedUsers.pdf | B |
| 3AR | MDL_Priv_00570 | | | 9/19/2016 | Suzanne Philion [sphilion@yahoo-inc.com] | Yahoo-jf [yahoo-jf@joelefrank.com] | Sheila Tran [tsheila@yahoo-inc.com]; Charles Stewart [chstewart@yahoo-inc.com] | Charles Stewart | Suzanne Philion | Communication with attachments among employees and consultants providing information to enable the rendering of legal advice re: incident response. | ACP/WP | Updated Yahoo docs | 5358B9C6526996468039C94 X F5EF42282DDF751CAE1A1D E15D5CADC961FBAF17C.EM L | | SecurityIssueFAQ.pd B f;PublicMessaging.pdf f;EmailNotificationto AffectedUsers[1].pdf ;ChicagoQAforMedia Sept2016[1].pdf | B |
| 3AR | MDL_Priv_00574 | | | 9/20/2016 | Charles Stewart [chstewart@yahoo-inc.com] | Yahoo-jf [yahoo-jf@joelefrank.com] | Sheila Tran [tsheila@yahoo-inc.com]; Suzanne Philion [sphilion@yahoo-inc.com] | Charles Stewart | Charles Stewart | Communication with attachments among employees and consultants providing information to enable the rendering of legal advice re: incident response. | ACP/WP | Prep for Bob | DC6CEB9142AF0A8E8B97FD X E635C1184060BDCDAD4CED 2F92CAA09E3314A4A2F6.E ML | | BRIEFINGDOC- B BobLordNYTimesCall onEncryption.docx;C hicagoQAforMediaSe pt2016.docx;Security IssueFAQ.docx | B |

| Log / Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDL_Priv_00578 | | | 9/21/2016 | Mary Aiello [maiello@joelefrank.com] | Charles Stewart [chstewart@yahoo-inc.com]; yahoo-jf [yahoo-jf@joelefrank.com] | Sheila Tran [tshiela@yahoo-inc.com]; Suzanne Phillon [sphilion@yahoo-inc.com] | Charles Stewart | Aiello, Mary | Communication with attachment among employees and consultants providing information to enable the rendering of legal advice re: incident response. | ACP/WP | RE: Review of Public Messaging | 352AF43BD2238A0C421F454 2E29F9FF67C6FC72459TC32 7303C685A76E0546E.EML | X | DRAFT YHOO Public Messaging - 9.20.16 - JF EDITS (00809677-2xA26CA).docx | B |
| MDL_Priv_00579 | | | 9/21/2016 | Mary Aiello [maiello@joelefrank.com] | Charles Stewart [chstewart@yahoo-inc.com]; yahoo-jf [yahoo-jf@joelefrank.com] | Sheila Tran [tshiela@yahoo-inc.com]; Suzanne Phillon [sphilion@yahoo-inc.com] | Charles Stewart | Aiello, Mary | Communication with attachment among employees and consultants providing information to enable the rendering of legal advice re: incident response. | ACP/WP | RE: Prep for Bob | A787A08E87C0B5E36A8145 0C46D89C3D1DDBB32DFA3 9616D0B3CE121171C43F33.E ML | X | DRAFT YHOO Bob Lord Media Briefing Packet (00809678xA26CA).d ocx | B |
| MDL_Priv_00652 | | | 8/12/2014 | Roman Cherkashin [romanc@yahoo-inc.com] | Jack Naglieri [naglieri@yahoo-inc.com]; Adam Overfield [aoverfield@yahoo-inc.com] | | Jack Naglieri | Roman Cherkashin | Communication with attachment among employees reflecting request for legal advice from Yahoo Legal department re: investigation method. | ACP | Request For Review: HoneyPot project | 0552840CD67CBD9590FA26 1818988D6D52EE1B7508B8 9801281A4865BF663F02.EM L | X | HoneyPot_project.p df | B |
| MDL_Priv_00762 | | | 10/18/2016 | Becky Shires [beckyp@yahoo-inc.com] | Kenneth Goldman [kgoldman@yahoo-inc.com]; Joon Huh [jhuh@yahoo-inc.com] | Joyce Min [joycemin@yahoo-inc.com]; Becky Shires [beckyp@yahoo-inc.com] | Becky Shires | Becky Shires | Communication with attachment among employees reflecting legal advice re: cyber attack response. | ACP | Re: Can i see the final press release | C9982644EE05467AF6B279E 09C778B1782782E1DDDD22 81ABFD7F2823A25CB77.EM ML | X | Q2'16 Press Release v6.pdf | B |
| MDL_Priv_00764 | | | 10/31/2016 | Becky Shires [beckyp@yahoo-inc.com] | Paige Seymour [paigesey@yahoo-inc.com]; Jing Li [jingli10@yahoo-inc.com]; Scott Garner [garners@yahoo-inc.com] | Becky Shires [beckyp@yahoo-inc.com] | Becky Shires | Becky Shires | Communication with attachment among in-house counsel and employees requesting and reflecting information to enable the rendering of legal advice by S Carlson* re: tracking for legal expenses incurred by outside counsel and security consultants they retained. | ACP/WP | Re: Security Incident Expenses | 136366340D556D653A986 AF0414FC92C3D10DA1D27A 92D528D1824F17431B84.E ML | X | Inserts for 10-Q re Security Incident to Becky.docx | B |
| MDL_Priv_00872 | | | 1/21/2014 | Abhi Pant [abhipant@yahoo-inc.com] | Jeffrey Bonforte [bonforte@yahoo-inc.com] | | Jeffrey Bonforte | Abhi Pant | Communication with attachment among employees requesting and reflecting information to enable the rendering of legal advice by J Briscombe* and N O'Donnell re: telecom customer account issue. | ACP | FW: TNZ | 0FD44D1469664C9C2897EE8 2AC0C87E484A74DAB1CA76 60099D6E32E414699AC.EML | X | RE_ PCD Questions .Spoofing questions from the Privacy Commission.docx,RE _action_ Spoofing questions from the Privacy Commission for Yahoo,RE_ action_ Spoofing questions from the Privacy Commission for Yahoo,RE_ action_ Spoofing questions from the Privacy Commission for Yahoo,Spoofing questions from the Privacy Commission | B |
| MDL_Priv_00950 | | | 4/25/2013 | Ramses Martinez [ramsesm@yahoo-inc.com] | Randy Roumillat [randyr@yahoo-inc.com] | Rohit Uday Shendrikar *[shendrik@yahoo-inc.com] | Ramses Martinez | Ramses Martinez | Communication with attachment among in-house counsel and employees providing information to enable the rendering of legal advice re: ad filter issues. | ACP | Re: yDoD in Taiwan | 3CB12858DE30A88F9106AD 9F7BBBD85D1D743EF094A3 AD97C5A98CA666E98437.E ML | X | Incident-chicago.pptx | B |
| MDL_Priv_01107 | | | 4/8/2015 | Rashmi Angrish [rangrish@yahoo-inc.com] | Adam Overfield [aoverfield@yahoo-inc.com]; Anna Chu [annachu@yahoo-inc.com] | | Adam Overfield | Rashmi Angrish | Communication with attachment among employees reflecting confidential communication from C Madsen* requesting information to enable the rendering of legal advice re: updated cyber security investigation policy. | ACP | Third-Party Security Review Process Docs | 606D238C8385EF11CEF635 A994C1885F22E5B0B26F5F 92569241AF5000E4C5.EML | X | Yahoo Incident Response Plan.docx | B |
| MDL_Priv_01314 | | | 7/27/2017 | Daniel Aksenov [daksenov@flashpoint-intel.com] | William Salusky [william.salusky@oath.com]; Sean Zadig [zadigs@oath.com]; David Oxley [doxley@oath.com]; Eric Boles [ericboles@oath.com]; Apoorv Dutta [apoorvd@oath.com]; Matthew Healy [mhealy@oath.com]; Andy Yolevich [yolevich@oath.com] | Oath_support@flashpoint-intel.com | Sean Zadig | daksenov@flashpoint-intel.com | Communication with attachment among employees and consultants providing information to enable the rendering of legal advice re: compromised credentials. | ACP | Flashpoint Alert - Compromised Credentials | 9835D98998F16A3F855DB7 F472C0BA69235D4FB46EF1F 50C3E48BD230D386EE9.EM | X | Flashpoint_Alert-Compromised_Crede ntials_20170727113 0144Z.csv | B |
| MDL_Priv_01325 | | | 11/14/2017 | Oracle Applications Workflow Notification - ERPPRD [wfmailer@yahoo-inc.com] | Atte Lahtiranta [attel@oath.com] | | Atte Lahtiranta | Oracle Applications Workflow Notification - ERPPRD | Communication with attachment among employees providing information to enable the rendering of legal advice re: breach investigation. | ACP/WP | Action Required: Purchase Requisition 195444 for Nair, Ranjith Nair (125,000.00 USD) Requires Approval | 3E5538820E98C3B835178002 86481A64F0F100C830A3172 98320E5F6724393A43E.EML | X | Mandiant Yahoo SOW.pdf | B |
| MDL_Priv_01328 | | | 11/13/2017 | Oracle Applications Workflow Notification - ERPPRD [wfmailer@yahoo-inc.com] | Atte Lahtiranta [attel@oath.com] | | Atte Lahtiranta | Oracle Applications Workflow Notification - ERPPRD | Communication with attachment among employees providing information to enable the rendering of legal advice re: breach investigation. | ACP/WP | Action Required: Purchase Requisition 195444 for Nair, Ranjith Nair (125,000.00 USD) Requires Approval | F0A11D0A87A14410BC289F AA8D4383920C08E0DC9E3F 0E47D2A867224644A7B.E ML | X | Mandiant Yahoo SOW.pdf | B |
| MDL_Priv_00062 | | | 4/14/2014 | Jeff Zingler [jzingler@yahoo-inc.com] | Renzo Saunders [renzo.saunders@fireeye.com] | Ismail Guneydas [ismailg@yahoo-inc.com]; Sopheak Duong [sopheak@yahoo-inc.com]; Roman Cherkashin [romanc@yahoo-inc.com]; Peter Ellehauge [ptr@yahoo-inc.com]; Ramses Martinez [ramsesm@yahoo-inc.com] | Jeff Zingler | Jeff Zingler | | ACP | FireEye APT event detected | 5FD91B498F50F1A1BEEE 5F3EBB337EB2D1BD391 A127A86D00A1A6A08D8 A7CEDFA.EML | X | | D |
| MDL_Priv_00063 | | | 4/15/2014 | Jeff Zingler [jzingler@yahoo-inc.com] | Ramses Martinez [ramsesm@yahoo-inc.com] | | Jeff Zingler | Jeff Zingler | Communication among employees and consultants providing information to enable the rendering of legal advice re: Paranoid cyber security investigation. | ACP | FireEye APT event detected | F9F5260D32656079125F CA2C1FBBE5B5DEB92B FA4064B2A36EE84944FB 03F4C4F.EML | X | | D |
| MDL_Priv_00064 | | | 8/26/2014 | Roman Cherkashin [romanc@yahoo-inc.com] | Jack Naglieri [naglieri@yahoo-inc.com] | Ramses Martinez [ramsesm@yahoo-inc.com]; Jeff Zingler [jzingler@yahoo-inc.com]; Peter Ellehauge [ptr@yahoo-inc.com] | Jeff Zingler | Roman Cherkashin | Communication among employees providing information to enable the rendering of legal advice by Yahoo legal department re: security. | ACP | IDS Requests to Legal | 7FEC8D85C2DA2C5A0C E30E2B0F4FC1E0B8711 C7F0B6A697A06DBTD12 0D13267E.EML | X | | D |
| MDL_Priv_00065 | | | 5/20/2014 | Renzo Saunders [renzo.saunders@fireeye.com] | Ramses Martinez [ramsesm@yahoo-inc.com]; Chelsea Strong [chelsea.strong@fireeye.com] | Jack Naglieri [naglieri@yahoo-inc.com]; Jeff Zingler [jzingler@yahoo-inc.com] | Jeff Zingler | Renzo Saunders | Communication among employees and consultants providing information to enable the rendering of legal advice re: Paranoid cyber security investigation. | ACP | APT Activity Detected at (Yahoo) | B45754708D9070C15F3F D170CDA59B58CA46B00 FC2B8I8DDCE7526F8D9 0F27EB.EML | X | | D |
| MDL_Priv_00068 | | | 1/2/2013 | Jeff Zingler [jzingler@yahoo-inc.com] | Richard Noguera [rnoguera@yahoo-inc.com] | | Jeff Zingler | Jeff Zingler | Communication among employees requesting information to enable the rendering of legal advice by Marc Zwillinger* re: production of information to regulator. | ACP | FTC Follow-up Request for Documents | D94BCDECE7D4BC91B5 6FA49E124BF91292A2F7 75C1E5A29AE8D749264 96915FB.EML | X | | D |

| Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDL_Priv_00117 | | | 3/6/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Alex Stamos [stamos@yahoo-inc.com]; Jay Rossiter [jayr@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among employees reflecting confidential communications and legal advice from Chris Madsen* and Ron Bell* regarding FTC enforcement action. | ACP | Fw: Note from Madsen | E5F7EE79BBEE650EEC5 X OF0F8CB68A6EC588E5B 3E2926B16080I35A32BA7 651ADA.EML | X | | D |
| MDL_Priv_00118 | | | 3/6/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Alex Stamos [stamos@yahoo-inc.com]; Jay Rossiter [jayr@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among employees reflecting confidential communications and legal advice from Chris Madsen* and Ron Bell* regarding FTC enforcement action. | ACP | Fw: Note from Madsen | BE50817A436209042S5C X CD0F9DCB2C44AF088C 6CCBBE407F91B1101E2 84CA6B7.EML | X | | D |
| MDL_Priv_00183 | | | 3/21/2016 | Jay Rossiter [jayr@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com]; Bob Lord [lord@yahoo-inc.com] | | Jay Rossiter | Jay Rossiter | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: security analysis. | ACP | | 5251ACBB536CDC54593 E3489C9AB7C1160623F5 D29FBFBA7141D7C2FC7 31A984.EML | | | D |
| MDL_Priv_00184 | | | 3/21/2016 | Bob Lord [lord@yahoo-inc.com] | Jay Rossiter [jayr@yahoo-inc.com]; Ron Bell* [rbell@yahoo-inc.com] | | Jay Rossiter | Bob Lord | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: security analysis. | ACP | | 8C28E03733E2CD4A689 CB88F495044F06A96720 9A560EBA8D3D4CF25E5 5A7AB1.EML | | | D |
| MDL_Priv_00186 | | | 9/14/2016 | Chris Madsen* (Google Docs) | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Christopher Madsen* (Google Docs) | Communication among in-house counsel and employees reflecting legal advice re: security breach | ACP | Public Messaging | 80D4EE4FC90403A37AC 860A944603C08F0DCA1 C0373635F3640809679EF DD89D9.EML | | | D |
| MDL_Priv_00187 | | | 5/12/2016 | Anders Beitnes [beitnes@yahoo-inc.com] | Anna Chu-Sumida [annachu@yahoo-inc.com]; Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Anders Beitnes | Communication among employees requesting and reflecting legal advice of R Bell* and C Madsen* re cloud data storage legal policy. | ACP | Re: Hybrid Cloud - security action item needs your attn | 809B4B9D520710609D8 X D90EAFE048E52A61AB1 87CEA38FF27512B68B6 4F38910.EML | | | D |
| MDL_Priv_00188 | | | 7/30/2016 | Chris Madsen* [cmadsen@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Christopher Madsen* | Communication among in-house counsel and employees reflecting legal advice re: compromised accounts. | ACP | Re: Reply to AOL 7/29... - Add: *, and it appears that those acc... | 5D70A8871C7662CE359 AE8BF21B0C916F80DCD EAF219EC06A70959C87 B50184A.EML | | | D |
| MDL_Priv_00189 | | | 7/31/2016 | Chris Madsen* (Google Docs) | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Christopher Madsen* (Google Docs) | Communication among in-house counsel and employees reflecting legal advice from R Bell* re: draft press release about cyber security. | ACP | PR Strategy on Hy... - +lord@yahoo-inc.com +chstewart@yahoo-... | D61E34B60757A3EDCBE X 8E90CBD039A15D383A6 5A180EB01B9E1EB8D6A B8F7D67.EML | | | D |
| MDL_Priv_00190 | | | 7/31/2016 | Charles Stewart (Google Docs) | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Charles Stewart (Google Docs) | Communication among in-house counsel and employees reflecting legal advice from C Madsen* and R Bell* re: draft press release about cyber security. | ACP | PR Strategy on Hy... - +lord@yahoo-inc.com +chstewart@yahoo-... | F855D7A60D4838B8B07 X A41AF4FDD08CE6F288C EE2E8328CC9C2F8561E 1543C01.EML | | | D |
| MDL_Priv_00191 | | | 7/31/2016 | Chris Madsen* (Google Docs) | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Christopher Madsen* (Google Docs) | Communication among in-house counsel and employees reflecting legal advice from C Madsen* and R Bell* re: draft press release about cyber security. | ACP | PR Strategy on Hy... - +lord@yahoo-inc.com +chstewart@yahoo-... | 3F8CF8C822E49859205 X C6E2493B2A82ECOFB99 4E5ZD2CADB5BE292CC CBB23469.EML | | | D |
| MDL_Priv_00192 | | | 7/31/2016 | Suzanne Philion (Google Docs) | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Suzanne Philion (Google Docs) | Communication among in-house counsel and employees requesting information to enable rendering of legal advice by R Bell* re: draft press release about cyber security. | ACP | Revised blog - Will we know this by time of post? | 2BDAB1D61CD705970B7 X AC68D9599CD721097C 7B978075BD09DDF2EB1 B22902C.EML | | | D |
| MDL_Priv_00193 | | | 8/1/2016 | Charles Stewart (Google Docs) | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Charles Stewart (Google Docs) | Communication among in-house counsel and employees reflecting legal advice from C Madsen* and R Bell* re: draft press release about cyber security. | ACP | PR Strategy on Hy... - +lord@yahoo-inc.com +chstewart@yahoo-... | 2E57DE953529B8CC00E X DA606FC4C4C705BA96C 4A9AA41B00C9D3B0341 AB17584.EML | | | D |
| MDL_Priv_00194 | | | 8/1/2016 | Google Docs [d+MTEwNTIxMzU5NzY4 NjE0NzY1NTQx@docs.go ogle.com] | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Google Docs | Communication among in-house counsel and employees reflecting legal advice from C Madsen* and R Bell* re: draft press release about cyber security. | ACP | Revised blog | 738428EA1A2F89F9E5F0 X 9E8D6D638AD698BD567 3BCFC35CF2C9C401A31 9B95EE.EML | | | D |
| MDL_Priv_00195 | | | 8/1/2016 | Suzanne Philion (Google Docs) | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Suzanne Philion (Google Docs) | Communication among in-house counsel and employees reflecting legal advice from C Madsen* and R Bell* re: draft press release about cyber security. | ACP | Revised blog - +lord@yahoo-inc.com +cmadsen@yahoo-in... | 930A85CB63D557F9A9A X C48D44ACE595E505CDE 7A768FFDAECE9BC0439 BC11560.EML | | | D |
| MDL_Priv_00196 | | | 8/1/2016 | Google Docs [d+MTEwNTIxMzU5NzY4 NjE0NzY1NTQx@docs.go ogle.com] | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Google Docs | Communication among in-house counsel and employees reflecting legal advice from C Madsen* and R Bell* re: draft press release about cyber security. | ACP | PR Strategy on Hypothetical Yahoo Data Dump | 31332475B8A475AD38D X 69D77830DE12FDC6E96 3EC400F473577E6630B9 2DEA3.EML | | | D |
| MDL_Priv_00197 | | | 8/2/2016 | Charles Stewart (Google Docs) | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Charles Stewart (Google Docs) | Communication among in-house counsel and employees reflecting legal advice from C Madsen* and R Bell* re: draft press release about cyber security. | ACP | PR Strategy on Hy... - +lord@yahoo-inc.com +cmadsen@yahoo-in... | 379E1C972B0DA24CECF X 9C8E6B935F43AEB00A6 18AE8250ECC37E8769A E34EB9E.EML | | | D |
| MDL_Priv_00594 | | | 9/23/2016 | Liz Morales [liz@outline.com] | Suzanne Philion [sphilion@yahoo-inc.com] | Rochelle Ross [rocheller@yahoo-inc.com]; Charles Stewart [chstewart@yahoo-inc.com]; ysb@outline.com | Charles Stewart | Liz | Communication among employees reflecting request for legal advice from C Madsen* re: incident response. | ACP/W P | Re: [Data Breach - Reporter Q] EcommerceBytes -- Fwd: Today's news - impact on Yahoo Aabaco Stores | 98C4B1032B3766461113 X 399070805BDB3F3D1681 66F8095A04EFF15A00BE 6200.EML | | | D |
| MDL_Priv_00595 | | | 9/23/2016 | Suzanne Philion [sphilion@yahoo-inc.com] | Sheila Tran [tsheila@yahoo-inc.com]; Charles Stewart [chstewart@yahoo-inc.com] | | Charles Stewart | Suzanne Philion | Communication among in-house counsel and employees reflecting request for legal advice re: incident response. | ACP/W P | Re: Data Breach and Community (Commenters reaction) | E201676077F98E16CE81 DE6B59F1FAF2E8E326C 9F913837603BBE9627FC 69008.EML | | | D |
| MDL_Priv_00596 | | | 11/2/2016 | Suzanne Philion [sphilion@yahoo-inc.com] | | | Charles Stewart | | Communication among employees reflecting request for legal advice from C Madsen* re: incident response. | ACP/W P | | B4ED6961197ZE4BBC04 X 1AE807ECBD3CC4F92F2 BFF98803C1AF85B39F7 D233B53.EML | | | D |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3AR | MDL_Priv_00597 | | | 9/23/2016 | Tim Ragones [tragones@joelefrank.com] | Bob Lord [lord@yahoo-inc.com]; Mary Aiello [maiello@joelefrank.com]; Suzanne Philion [sphilion@yahoo-inc.com]; yahoo-jf [yahoo-jf@joelefrank.com] | Sheila Tran [tsheila@yahoo-inc.com]; Charles Stewart [chstewart@yahoo-inc.com] | Charles Stewart | Ragones, Tim | Communication among employees and consultants containing attorney work product re: incident response. | WP | RE: Special request from CISO Bob | 23DFD1DD0864DA09BF CADF67362FEB93C42B1 649F59F5FDC15416DE8 2FFF118C.EML | | | D |
| 3AR | MDL_Priv_00598 | | | 9/23/2016 | Bob Lord [lord@yahoo-inc.com] | Jed Repko [jrepko@joelefrank.com]; Mary Aiello [maiello@joelefrank.com]; Suzanne Philion [sphilion@yahoo-inc.com]; yahoo-jf [yahoo-jf@joelefrank.com] | Sheila Tran [tsheila@yahoo-inc.com]; Charles Stewart [chstewart@yahoo-inc.com] | Charles Stewart | Bob Lord | Communication among employees and consultants containing attorney work product re: incident response. | WP | Re: Special request from CISO Bob | 0F89EE40203D936E78B A65E652B581907782E89 10917BFB5481B05F58CE 95FFF.EML | | | D |
| 3AR | MDL_Priv_00600 | | | 9/23/2016 | Suzanne Philion [sphilion@yahoo-inc.com] | Sheila Tran [tsheila@yahoo-inc.com]; Jed Repko [jrepko@joelefrank.com]; Yahoo-2 [yahoo-jf@joelefrank.com]; Charles Stewart [chstewart@yahoo-inc.com] | | Charles Stewart | Suzanne Philion | Communication among employees reflecting legal advice re: incident response. | WP | Re: good to go with statement | CC1D4121B32D6A8150E 053432498C1B698C8C40 F61E0A0EF7F98952AC85 4C1555.EML | | | D |
| 3AR | MDL_Priv_00602 | | | 9/28/2016 | Suzanne Philion [sphilion@yahoo-inc.com] | Yahoo-jf [yahoo-jf@joelefrank.com]; Sheila Tran [tsheila@yahoo-inc.com]; Charles Stewart [chstewart@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com] | Charles Stewart | Suzanne Philion | Communication among employees and consultants providing information to enable the rendering of legal advice re: re: public relations issues arising from the data breach. | ACP | Fw: Research | 7B99B7920A4F95207872 D8D5F0E1CABC5B9076 BFCE8D9FBAAECFF269 8392F407.EML | | | D |
| 3AR | MDL_Priv_00612 | | | 8/27/2013 | Christopher Harrell [cnh@yahoo-inc.com] | Christopher Madsen* [cmadsen@yahoo-inc.com] | | Christopher Harrell | Christopher Harrell | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: security processes. | ACP | Re: project fuku | 13842B4A9A93C1A49609 B412F07A8C8C8938SA5 ED0D7613232C5FC0A195 59F26E.EML | | | D |
| 3AR | MDL_Priv_00613 | | | 8/27/2013 | Atte Lahtiranta [attelt@yahoo-inc.com] | Christopher Harrell [cnh@yahoo-inc.com]; Shouvick Mukherjee [shouvick@yahoo-inc.com] | | Christopher Harrell | Atte Lahtiranta | Communication among in-house counsel and employees reflecting request for legal advice from Chris Madsen* re: security policies. | ACP | Re: project fuku | DE81E10D550B8D4FF0D 72D0D31FEA7D519852 7D13BE3BF09763EA2E 0E7CA11.EML | | | D |
| 3AR | MDL_Priv_00621 | | | 10/10/2016 | Kurt Rohrbacher* [Kurt.Rohrbacher@mandiant.com] | Peter Ellehauge [ptr@yahoo-inc.com] | | Peter Ellehauge | Kurt Rohrbacher* | Communication among employees and consultants consultant retained by outside counsel to enable the rendering of legal advice re: investigation of data breach. | ACP/W P | | 36B2585A3A85D54DE0C6 1F5DA49DBD620CF5387 A60237B944F71577D046 973DD7.EML | | | D |
| 3AR | MDL_Priv_00622 | | | 10/13/2016 | Sean Zadig [zadigs@yahoo-inc.com] | Peter Ellehauge [ptr@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com] | Peter Ellehauge | Sean Zadig | Communication among employees providing information requested by consultants retained by Hunton & Williams* to enable the rendering of legal advice re: investigation of data breach. | WP | Re: PRIVILEGED AND CONFIDENTIAL - Search Hits | 733A8D008AEC1F99963 C0F03911FCA0D8F514E 35537DFECA7F1F16EC4 DEF3889.EML | X | | D |
| 3AR | MDL_Priv_00654 | | | 1/18/2013 | Anna Chu [annachu@yahoo-inc.com] | Radha Krishnaswamy [rkkswamy@yahoo-inc.com]; Bianca Hearfield* [bhear@yahoo-inc.com] | Maria Tornos [mtornos@yahoo-inc.com] | Anna Chu | Anna Chu | Communication among in-house counsel and employees requesting information to enable the rendering of legal advice re: data security. | ACP | Re: update on paranoid security review? | 87B2DD0307106EBBBE2 D587FA88151150E48EA6 E24C9066DECBC8FE62A 8A21CBD.EML | | | D |
| 3AR | MDL_Priv_00661 | | | 4/10/2013 | | | | Anna Chu | J. Robert Hahn | Document providing information to enable the rendering of legal advice of legal advice by Yahoo legal department re: legal review Secure Software Architecture policy. | ACP | | 08 Secure Software Architecture v0.6.docx | | | D |
| 3AR | MDL_Priv_00662 | | | 4/10/2013 | Jiangang Zhang [jz@yahoo-inc.com] | Anna Chu [annachu@yahoo-inc.com]; Maria Tornos [mtornos@yahoo-inc.com] | | Anna Chu | J. Robert Hahn | Document providing information to enable the rendering of legal advice of legal advice by Yahoo legal department re: legal review of Secure Mobile Development Standard policy. | ACP | | 32 Secure Mobile Development v0.5.docx | | | D |
| 3AR | MDL_Priv_00663 | | | 4/10/2013 | | | | Anna Chu | Jiangang Zhang | Document providing information to enable the rendering of legal advice by Yahoo legal department re: legal review of SSL Development policy. | ACP | | 46 SSL Development Security Standard v0.4.docx | | | D |
| 3AR | MDL_Priv_00664 | | | 4/10/2013 | | | | Anna Chu | Jiangang Zhang;Bekki leu | Document providing information to enable the rendering of legal advice by Yahoo legal department re: legal review of Data Encryption Standard policy. | ACP | | Data Encryption Standard v0.3.docx | | | D |
| 3AR | MDL_Priv_00665 | | | 4/10/2013 | | | | Anna Chu | Jiangang Zhang | | ACP | | | | | D |
| 3AR | MDL_Priv_00667 | | | 2/24/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Lainie Frost [lainie@yahoo-inc.com]; Hoang Bao [hbao@yahoo-inc.com] | David Pogue [mail@davidpogue.com]; David Pogue [pogue@yahoo-inc.com]; Stacie Mannos* [staciem@yahoo-inc.com]; Akash Kumar [akashk@yahoo-inc.com] | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees seeking legal advice re: privacy and data governance. | ACP | Re: Contest Paranoids question "ACTION REQUESTED" | 8C10919651C8B4CC48 BC1B3DF50FA998A6377 48F6FD44707468DC9EF 9C11A64.EML | | | D |
| 3AR | MDL_Priv_00668 | | | 2/27/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Alex Boesenberg [alexbo@yahoo-inc.com] | Aaron Altschuler* [altschul@yahoo-inc.com] | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees reflecting request for legal advice re: security audits. | ACP | Re: BT Questions For Alex S | 6BAEF0E6D62E2BE7D2 C7E3C99AB72971FC0FC 765EB0E02A34BDE1993 7DD53D27.EML | | | D |
| 3AR | MDL_Priv_00669 | | | 2/27/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Alex Boesenberg [alexbo@yahoo-inc.com] | Aaron Altschuler* [altschul@yahoo-inc.com] | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: security audits | ACP | Re: BT Questions For Alex S | 63AA1DD07CB4907CC30 CFB315A1F0038291FB1D B5C55D7F14512BD5CA7 E47498.EML | | | D |
| 3AR | MDL_Priv_00670 | | | 2/27/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Alex Boesenberg [alexbo@yahoo-inc.com] | Aaron Altschuler* [altschul@yahoo-inc.com] | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: internal audits. | ACP | Re: BT Questions For Alex S | 3FA74DF2F82C1327BAB 62590CE722BD7FC46A5 EF2118A4347C5093CA24 6ABD11.EML | | | D |
| 3AR | MDL_Priv_00671 | | | 2/27/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Alex Boesenberg [alexbo@yahoo-inc.com] | Aaron Altschuler* [altschul@yahoo-inc.com] | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: internal audits. | ACP | Re: BT Questions For Alex S | 1551C39F7D4A5C7D4C1 721F87F7F71EF5F1A940 5EE3F12582297DF5537E A3E3F.EML | | | D |
| 3AR | MDL_Priv_00672 | | | 2/27/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Alex Boesenberg [alexbo@yahoo-inc.com] | Aaron Altschuler* [altschul@yahoo-inc.com] | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: internal audits. | ACP | Re: BT Questions For Alex S | D68EC1DD140239B366F E54C815D6C962C1CDD 6DD7FCC0A499330E267 B79C93B7.EML | | | D |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3AR | MDL_Priv_00673 | | | 2/27/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Alex Boesenberg [alexbo@yahoo-inc.com] | Aaron Attschuler* [attschul@yahoo-inc.com] | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: internal audits. | ACP | Re: BT Questions For Alex S | 9CD1CF8430BC7AACEF2E45CEFFA99FD6645D516063SAFE1554350E6FA8DEDE0D.EML | | | D |
| 3AR | MDL_Priv_00699 | | | 3/18/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | | | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice as requested by David Farrell* re: compliance matters. | ACP | Fw: Important: Government Visit & Info Request | 43CC0A0FCF2C1796245 63FF64FE6E91F9728F53 058ADAB09C2206C0AB3 B77BEB.EML | | | D |
| 3AR | MDL_Priv_00700 | | | 3/18/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Alex Stamos [stamos@yahoo-inc.com] | | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice as requested by David Farrell* re: compliance matters. | ACP | Fw: Important: Government Visit & Info Request | 2B997B5D4FBABF20B42 287A0A5B854B87A17CA C831A9D034DB45FE50E E17E1EB.EML | | | D |
| 3AR | MDL_Priv_00701 | | | 3/18/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Alex Stamos [stamos@yahoo-inc.com] | | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice as requested by David Farrell* re: compliance matters. | ACP | Fw: Important: Government Visit & Info Request | 70CBBB477D86B55D44E 7385B245FEEF3FDD2F6 19861CE68E60C5840AE F9A7193.EML | | | D |
| 3AR | MDL_Priv_00702 | | | 3/30/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Lisa Leong [lleong@yahoo-inc.com] | | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice as requested by David Farrell* re: compliance matters. | ACP | Re: Important: Government Visit & Info Request | 4E1068EF213DEB55F8C D5C10B36508204BFDC5 F524650ADEB3741D7453 E905B4.EML | | | D |
| 3AR | MDL_Priv_00703 | | | 3/30/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Lisa Leong [lleong@yahoo-inc.com] | | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice as requested by David Farrell* re: compliance matters. | ACP | Re: Important: Government Visit & Info Request | 24A0DFA09A863AA9909 BA779DC1C1108057FC A5A582E689827F29D93 112509.EML | | | D |
| 3AR | MDL_Priv_00704 | | | 3/30/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Lisa Leong [lleong@yahoo-inc.com] | | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice as requested by David Farrell* re: compliance matters. | ACP | Re: Important: Government Visit & Info Request | CE84D5BB5C71CB7DC8 5992A36D04D0D5A55A5 27EB47570CB5DC5F89D 9504F87B.EML | | | D |
| 3AR | MDL_Priv_00705 | | | 3/30/2015 | Anna Chu-Sumida [annachu@yahoo-inc.com] | Lisa Leong [lleong@yahoo-inc.com] | | Anna Chu | Anna Chu-Sumida | Communication among in-house counsel and employees providing information to enable the rendering of legal advice as requested by David Farrell* re: compliance matters. | ACP | Re: Important: Government Visit & Info Request | 06CD159A722C7B3F367 EC4C32ACB14EFB480A D16497EF987E311E2CD FCD2537C.EML | | | D |
| 3AR | MDL_Priv_00780 | | | 4/30/2016 | | | | Anna Chu (G Drive) | | Document providing information to enable the rendering of legal advice re: security issues by Yahoo legal department. | ACP | | Project Atom - Plan R7.pptx | | | D |
| 3AR | MDL_Priv_00781 | | | 10/4/2016 | | | | Anna Chu (G Drive) | | Document requesting information to enable the rendering of legal advice re: security issues by Yahoo legal department. | ACP | | Rapid 7 CSMA Results - IT.pptx | | | D |
| 3AR | MDL_Priv_00782 | | | 8/3/2016 | | | | Bob Lord (G Drive) | | Document reflecting advice of Yahoo legal department re: cyber security discussion with telecom customer. | ACP | | Reply to AOL 7 29 2016.docx | X | | D |
| 3AR | MDL_Priv_00783 | | | 4/16/2016 | | | | Bob Lord (G Drive) | | Document reflecting confidential information gathered in order to provide legal advice regarding Tumblr and Spam issues. | ACP | | T DB matter summary and plan.docx | X | | D |
| 3AR | MDL_Priv_00785 | | | 7/22/2016 | | | | Nasa Quba (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | ▇▇▇▇▇ | X | | D |
| 3AR | MDL_Priv_00789 | | | 4/8/2016 | | | | Arup Kumar De (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | ▇▇▇▇▇ | X | | D |
| 3AR | MDL_Priv_00825 | | | 7/22/2016 | | | | Raajamaathangi Kumar (G Drive) | | Document prepared at the request of in-house counsel to enable the rendering of advice by Yahoo legal department re: analysis of cyber threat intelligence report. | ACP | | ▇▇▇▇▇ | X | | D |
| 3AR | MDL_Priv_01212 | | | 1/22/2015 | Anna Chu [annachu@yahoo-inc.com] | Rashmi Angrish [rangrish@yahoo-inc.com] | | Anna Chu | Anna Chu | Communication among in-house counsel and employees reflecting legal advice from outside counsel to Ghita Harris-Newton* re: DPC audit. | ACP | Fw: audit background docs on security | A40676E36A96B509AF34 3422AF896965B597DD9A 9CF3B5CAAC62EBE8F3 BF046F.EML | | | D |
| 4A | 57708 | | | 04/24/2017 | | | | Zadig, Sean | | Confidential communication between Andreas Kaltsounis*, Andrew Savage*, Brittany Bacon*, and Lisa Sotto* reflecting legal review of security issues. | AC/WP | | 140F4B194BEAADC4393CAE 99DC3C038D40A788249EA7 8A5AC8F3610CB006AE20.E ML | X | | A |
| 4A | 58852.0001 | | | 01/25/2015 | | | | Sarah Meron | tsmi152 | Presentation provided to Ron Bell* and S Splane* reflecting legal advice about investor relations. | AC/WP | | Draft PR with Legal comment.docx | X | | A |
| 4A | 45936 | | | 10/07/2014 | Joon Huh [jhuh@yahoo-inc.com] | <gjovadv@yahoo-inc.com> [gjovadv@yahoo-inc.com] | | Marissa Mayer | Joon Huh | Non-Responsive Privileged Family Member | | Notes from Today's Advisor Call | 3849DF79C32D83DBAD5C32 923057D3C26B11EA607C6A8 7F9160E092569E1DD3C.EM | | | C |
| 4A | 56790 | | | 04/10/2015 | Simon, Kurt N [kurt.simon@jpmorgan.com] | 'mmayer@yahoo-inc.com' [mmayer@yahoo-inc.com] | Ron Bell* [rbell@yahoo-inc.com];Lee, James B. [James.B.Lee@jpmorgan.com] | Marissa Mayer | Kurt Simon | Non-Responsive Privileged Family Member | | Comments to Sh Letter | 0C68558916200104F453709 63AA70C7334625D81A2695 01637BE852C5554566.EML | | | C |
| 4A | 45560.0002 | | | 11/18/2014 | Andrew Schulte [andrewschulte@yahoo-inc.com] | estaff list [estaff@yahoo-inc.com] | CEO Cabinet [cab@yahoo-inc.com];Marissa's Office [tlc@yahoo-inc.com] | Kenneth Goldman | Andrew Schulte | Non-Responsive Privileged Family Member | | ESTAFF WEEKLY 11.8.14 | ESTAFF WEEKLY 11.8.14 | | | C |
| 4A | 45560.0008 | | | 11/18/2014 | Marissa Mayer [mmayer@yahoo-inc.com] | Kenneth Goldman [kgoldman@yahoo-inc.com] | | Kenneth Goldman | Marissa Mayer | Non-Responsive Privileged Family Member | | Re: Cash | Re_Cash | | | C |
| 4A | 45560.0009 | | | 11/18/2014 | Kenneth Goldman [kgoldman@yahoo-inc.com] | Marissa Mayer [mmayer@yahoo-inc.com] | | Kenneth Goldman | Kenneth Goldman | Non-Responsive Privileged Family Member | | Re: Cash | Re_Cash | | | C |

| Log | Privilege Log ID Number | MDL ProdReg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 45560.0010 | | | 11/18/2014 | Marissa Mayer [mmayer@yahoo-inc.com] | Kenneth Goldman [kgoldman@yahoo-inc.com] | | Kenneth Goldman | Marissa Mayer | Non-Responsive Privileged Family Member | | Re: Cash | Re_ Cash | | | C |
| 4A | 45560.0011 | | | 11/18/2014 | Kenneth Goldman [kgoldman@yahoo-inc.com] | Marissa Mayer [mmayer@yahoo-inc.com] | | Kenneth Goldman | Kenneth Goldman | Non-Responsive Privileged Family Member | | Re: Cash | Re_ Cash | | | C |
| 4A | 45560.0012 | | | 11/18/2014 | Marissa Mayer [mmayer@yahoo-inc.com] | Kenneth Goldman [kgoldman@yahoo-inc.com] | | Kenneth Goldman | Marissa Mayer | Non-Responsive Privileged Family Member | | Re: Cash | Re_ Cash | | | C |
| 4A | 45560.0013 | | | 11/18/2014 | Kenneth Goldman [kgoldman@yahoo-inc.com] | Marissa Mayer [mmayer@yahoo-inc.com] | | Kenneth Goldman | Kenneth Goldman | Non-Responsive Privileged Family Member | | Re: Cash | Re_ Cash | | | C |
| 4A | 45560.0014 | | | 11/18/2014 | Kenneth Goldman [kgoldman@yahoo-inc.com] | Marissa Mayer [mmayer@yahoo-inc.com] | | Kenneth Goldman | Marissa Mayer | Non-Responsive Privileged Family Member | | Re: Cash | Re_ Cash | | | C |
| 4A | 45560.0015 | | | 11/18/2014 | Kenneth Goldman [kgoldman@yahoo-inc.com] | Marissa Mayer [mmayer@yahoo-inc.com] | | Kenneth Goldman | Kenneth Goldman | Non-Responsive Privileged Family Member | | Re: Cash | Re_ Cash | | | C |
| 4A | 45560.0016 | | | 11/18/2014 | Marissa Mayer [mmayer@yahoo-inc.com] | Kenneth Goldman [kgoldman@yahoo-inc.com] | | Kenneth Goldman | Marissa Mayer | Non-Responsive Privileged Family Member | | Cash | Cash | | | C |
| 4A | 51864 | | | 12/19/2014 | Mark Feldman [marksfeldman@yahoo-inc.com] | Kenneth Goldman [kgoldman@yahoo-inc.com] | Jackie Reses [jreses@yahoo-inc.com];Ian Weingarten [ianw@yahoo-inc.com];Jay Rossiter [jayr@yahoo-inc.com] | Weingarten, Ian | Mark Feldman | Confidential communication among employees reflecting legal review of R Bell* regarding Twitter renewal. | AC/WP | Re: GAM Approval Request - Twitter Renewal (Amendment #8) | DC563C8E7815A13F0682C6 D0ABD17BD87CC68E594A5 40E6E5AE710661F698ECD.E ML | X | | D |
| 4A | 57721 | | | 02/03/2017 | Ashley Holtz (via Google Docs) [drive-shares-noreply@google.com] | lord@yahoo-inc.com | | Bob Lord | Ashley Holtz (via Google Docs) | Communication between employees and consultant retained by counsel to gather information to enable rendering of legal advice regarding cybersecurity investigation. | AC/WP | Crystal Castle Plan - Request for access | 09091D47720AE8CCFC38A0 5CE965D888E981BD8B8330 12CEA1B5B415EE17BC22.E ML | X | | D |
| 4A | 57731 | | | 01/12/2017 | Ashley Holtz (via Google Docs) [drive-shares-noreply@google.com] | lord@yahoo-inc.com | | Bob Lord | Ashley Holtz (via Google Docs) | Communication between employees and consultant retained by counsel to gather information to enable rendering of legal advice regarding cybersecurity investigation. | AC/WP | StratAlt questions - Request for access | C7D8DAA2E4D724F19DD709 A830F1FB939349CE71ECDD4 FB1C0A32D75169A0C4B.EML | X | | D |
| 4A | 59013 | | | 03/18/2015 | Sarah Meron [smeron@yahoo-inc.com] | Kenneth Goldman [kgoldman@yahoo-inc.com] | Joyce Min [joycemin@yahoo-inc.com];Anne Espiritu [aespiritu@yahoo-inc.com] | Sarah Meron | Sarah Meron | Communication among employees reflecting information gathered by the Yahoo Legal department and consultants retained by counsel to enable the rendering of legal advice re: PR response to investor/shareholder issues. | AC/WP | Briefing | Media Meetings, Friday | 4BFC7217FEA6F259A98C850 269C9117A5894FA0CC18C3 13661SAAAAA2C301606.EM L | X | | D |
| 4A | 46438.0002 | | | 02/20/2015 | | | | Marissa Mayer | bmatt | Document prepared by consultants at the request of Yahoo in-house legal counsel to enable rendering of legal advice regarding draft shareholder letter. | AC/WP | | YHOO January 2015 Monthly Report.xlsx | | | D |
| 4A | 47995.0001 | | | 01/19/2015 | | | | Ron Bell* | bmatt | Communication reflecting attorney work product regarding shareholders. | AC/WP | | YHOO December 2014 Monthly Report.pdf | | | D |
| 5A | MDL_Priv_01582 | | | 10/15/2016 | | | | Yahoo | | Document prepared with the assistance of Yahoo Legal Department providing confidential legal advice from R Bell*, S Splane*, D Tepstein*, and C Darling* re: annual reporting and compliance. | ACP/WP | | 10.05.2016 Yahoo AFC.pdf | X | | A |
| 5A | MDL_Priv_01597 | | | 10/18/2016 | | | | Yahoo | | Communication among employees and consultants conveying confidential information gathered at the request of Yahoo legal counsel during the course of litigation providing information to enable the rendering of legal advice re: data security investigation. | ACP/WP | | | X | | A |
| 5A | MDL_Priv_01598 | | | 10/18/2016 | | | | Yahoo | | Communication among employees and consultants providing information to enable the rendering of legal advice re: data security investigation,gathered at the request of Yahoo legal counsel during the course of litigation. | ACP/WP | | | X | | A |
| 5A | MDL_Priv_01673 | | | 11/9/2016 | | | | Yahoo | beckyp | Document containing attorney work product of Yahoo Legal Department re: breach response timeline. | ACP | | Insert A.docx | X | | A |
| 5A | MDL_Priv_01674 | | | 10/17/2016 | | | | Yahoo | | Document reflecting legal advice and containing attorney work product of Yahoo legal department re: financial disclosure statement. | ACP/WP | | Goodwill inquiry-Q3'16.xlsx | X | | A |
| 5A | MDL_Priv_01675 | | | 10/17/2016 | | | | Yahoo | | Document reflecting legal review by Yahoo in-house counsel re: draft financial disclosure statement. | ACP/WP | | Draft 1 Edgar.pdf | X | | A |
| 5A | MDL_Priv_01707 | | | 4/22/2016 | | | | Yahoo | | Document reflecting legal review of C Madsen* and confidential communications with Yahoo Legal Department re: security team policies. | ACP | | EFF-Questions.docx | X | | A |
| 5A | MDL_Priv_02132 | | | 10/26/2017 | | | | Yahoo | | Document reflecting advice of Yahoo Legal Department re: draft board minutes | ACP/WP | | 06.07.2017 - Yahoo Board and Committee Minutes.pdf | X | | A |
| 5A | MDL_Priv_02838 | | | 1/31/2018 | | | | Yahoo | | Document reflecting legal advice of Yahoo Legal Department and containing attorney work product related to financial disclosure statement. | ACP/WP | | 2016.11.08 Q3 2016 Form 10-Q.pdf | X | | A |
| 5A | MDL_Priv_03085 | | | 9/26/2017 | | | | Peter Ellehauge (G Drive) | | Document providing information gathered by employees and consultants retained by Hunton & Williams* to enable the rendering of legal advice re: draft security report. | ACP/WP | | YAHOO RAPID7 CSMA DRAFT 2017 -.docx | X | | A |
| 5A | MDL_Priv_03087 | | | 4/17/2016 | | | | Peter Ellehauge (G Drive) | | Document reflecting confidential communications with Yahoo Legal Counsel re: government surveillance prevention. | ACP | | YCrypt Dashboard.pptx | X | | A |
| 5A | MDL_Priv_01823 | | | 3/23/2017 | Sean Zadig [zadigs@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com];Atte Lahtiranta [attel@yahoo-inc.com];Dylan Casey [dcasey@yahoo-inc.com] | Chris Madsen* [cmadsen@yahoo-inc.com] | Sean Zadig | Sean Zadig | Communication with attachments among in-house counsel and employees providing information to enable the rendering of legal advice re: FBI investigation of breach. | ACP | New Sample from FBI (ATTORNEY CLIENT PRIVILEGED) | 6BEF1154BF444F2FAAFE8F5 6109AF252C0FE8ED04A9370 63DBF8C0EEE52AD9C2.EML | X | 1.png;3.png;4.png;n ew-sample-0323.txt | B |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA | MDL_Priv_01832 | | | 7/23/2012 | Ramses Martinez [ramsesm@yahoo-inc.com] | Justin Somaini [jsomaini@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communications with attachment among employees requesting and reflecting legal advice of B Ashworth* and C Madsen* re: legal team staffing and coordination with local law enforcement. | ACP/WP | FW: Inquiry from the Maryland Attorney General's Office | 550FA3CE1724TE43BFBE623 395EA54867D45EDA86E58C 017212ECEA1198B8622.EML | X | MD-LEGAL-BREACH-ANSWERS.docx | B |
| SA | MDL_Priv_01873 | | | 3/10/2017 | Bob Lord [lord@yahoo-inc.com] | Bob Lord [bob.lord@gmail.com] | | Bob Lord | Bob Lord | Communication with attachment among employees and consultants reflecting confidential communications with S Splane*, D Tepstein*, C Madsen*, C Darling* and B Bacon* re: breach response. | ACP | Fw: YHOO Media Coverage 03.10.17 | B4D43C1A9DBDABC091FB06 EF20360AE281F43CC0689C8 09470EF236F57747A06.EML | X | YHOO Media Coverage 03.10.17 (00858555xA26CA).docx | B |
| SA | MDL_Priv_01894 | | | 12/31/2016 | Navid Jam [navid.jam@mandiant.com] | Bob Lord [lord@yahoo-inc.com];Kareem Nasyan [kareem@yahoo-inc.com];Timothy Parisi [timothy.parisi@mandiant.com];Manju Mude [mmude@yahoo-inc.com];Christopher DiGiamo [chris.digiamo@mandiant.com] | Andrew Rector [andrew.rector@mandiant.com];Marshall Heilman [Marshall.Heilman@mandiant.com];Peter Ellehauge [ptr@yahoo-inc.com];Huy Pham [Huy.Pham@mandiant.com];Lane Patterson [lgp@yahoo-inc.com] | Bob Lord | Navid Jam | Communication with attachments among employees and consultants providing information to enable the rendering of legal advice re: security assessment by consultant retained by outside counsel. | ACP | RE: RE: RE: Daily HIP console metrics and export | 83BCAC6ED134E5AC9094FC 0BABD35547AE2B2F7ED9E6 01BD0057CA479720B808.E ML | X | | B |
| SA | MDL_Priv_01913 | | | 1/25/2017 | Manju Mude [mmude@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Manju Mude | Communication between employees reflecting confidential information gathered by consultants retained by L Sotto* and B Bacon* re: legal review of security remediation efforts. | ACP | Re: Agenda - Legal Tools/SS Planning Day (External Invite) | 574D86DE110BF988EB5142 C0E6B474077228FE5FA595 CD89C1E20A8405A04B2.EML | X | invite.ics | B |
| SA | MDL_Priv_01916 | | | 1/26/2017 | Maureen Stoeckert [maureen.stoeckert@FireEye.com] | Ranjith Nair [ranjith@yahoo-inc.com];Navid Jam [navid.jam@mandiant.com];Therese Coutermarsh [Therese.Coutermarsh@FireEye.com] | Bob Lord [lord@yahoo-inc.com];Services Billing [services.billing@FireEye.com];Accounts Receivable [accounts-receivable@FireEye.com];AR Invoices [ar.invoices@FireEye.com] | Bob Lord | Maureen Stoeckert | Communication with attachments among employees and consultants providing information to enable the rendering of legal advice re: investigation services provided by consultant retained by outside counsel. | ACP | RE: The attached invoice is being returned to you. | 832E5BE6727BF63DDF9FDB ECD2975B3EC5A4EEEC7EAD F92E3C2C65268EAD365B.E ML | X | INVOICE_10131095.B pdf;Billing Summary_Yahoo_80 72((REVISION)).pdf | B |
| SA | MDL_Priv_01984 | | | 1/19/2017 | | William Naughton [wnaughton@yahoo-inc.com] | Becky Shires [beckyp@yahoo-inc.com] | Becky Shires | Vivian Wang | Communication with attachment among employees reflecting legal review of Yahoo Legal Counsel regarding draft quarterly reporting press release. | ACP/WP | Re: Press Release Draft #4 for 2:30PM meeting | 3036AD383A0F3BE9FC72EE 3783703ICE811605060621D B9D38541AEAA4E043EC.EM | X | Q4'16 Press Release v4.pdf | B |
| SA | MDL_Priv_01985 | | | 1/20/2017 | Becky Shires [beckyp@yahoo-inc.com] | Becky Shires [beckyshires@me.com] | | Becky Shires | Becky Shires | Communication with attachment among employees reflecting legal review of Yahoo Legal Counsel regarding draft quarterly reporting press release. | ACP/WP | | B1DC670BA38C62Y9BCE116 CFD718DDAA5F81702390248 22913SF5006F9A49TE16.EM | X | Q4'16 Press Release v5.pdf | B |
| SA | MDL_Priv_01988 | | | 1/26/2017 | Umut Dulger [umutd@yahoo-inc.com] | Becky Shires [beckyp@yahoo-inc.com] | External Reporting list [externalreporting@yahoo-inc.com] | Becky Shires | Umut Dulger | Communication with attachments among employees providing information gathered at the request of the Yahoo Legal Department to enable the rendering of legal advice re: financial disclosure statement. | ACP/WP | 10k drafts for Becky's review | AF411E755ACCA328C78BC9 039D470AB4A1E697BF0808 BE05AE8837BA671A8686.E ML | X | For Becky's initial review 2016 Yahoo 10K Draft 1-no links-unmarked.doc;For Becky's initial review 2016 Yahoo 10K Draft 1-no links-marked.doc | B |
| SA | MDL_Priv_02028 | | | 1/2/2013 | Jeff Zingler [jzingler@yahoo-inc.com] | Richard Noguera [rnoguera@yahoo-inc.com] | | Jeff Zingler | Jeff Zingler | Communication with attachments among employees providing information requested by D Tepstein* to enable the rendering of legal advice re: FTC request for documentation. | ACP | RE: FTC Follow-up Request for Documents | A51822A6873C599F5807A42 DA6D1990474083CBDCE20 E7DDDBE2658217A8C5B.EM | X | Data Encryption Standard v0.3.pdf;Endpoint Co ntrolStandardv0.6.d ocx.pdf;Secure Software Architecture v0 6.pdf;RecordsManag ementandCompliance Ngrice07222412.pdf | B |
| SA | MDL_Priv_02037 | | | 10/7/2014 | Kelly Marko [kellym@yahoo-inc.com] | Ricky Connell [rconnell@yahoo-inc.com] | | Ricky Connell | Kelly Marko | Communication with attachment among employees reflecting legal advice of Laurence Montoya* and C. Madsen* re: vendor contract. | ACP | FW: Phish Labs - SOW | 9341CF5070C1C761F3CFC45 F707AA2886049097497820 D8A242F87351076D796.EML | X | Yahoo-2014-1007 Yahoo PhishLabs SOW.docx | B |
| SA | MDL_Priv_02291 | | | 5/4/2017 | Becky Shires [beckyp@yahoo-inc.com] | Eric Lee [eslee@yahoo-inc.com] | | Becky Shires | Becky Shires | Communication with attachment among in-house counsel and employees containing attorney work product of Stephen Carlson* and Dan Tepstein* re: financial disclosure statements. | ACP/WP | Fw: MD&A question | BAF553273CC9842E9E03778 CB9284DEA6C14001067RAC9 391FA4097030B0DC3F.EML | X | MD&A costs.docx | B |
| SA | MDL_Priv_01481 | | | 3/6/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com];Chris Madsen* [cmadsen@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: legal strategy for FTC matter. | ACP | Re: FYI: UK Arrests Include Yahoo Hacker | AF83707638363FD69E742B 5B40913C2F6B9274TD57 DAE70B0630E8AEB43F00 42BD7.EML | | | D |
| SA | MDL_Priv_01482 | | | 3/6/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com];Chris Madsen* [cmadsen@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: legal strategy for FTC matter. | ACP | Re: FYI: UK Arrests Include Yahoo Hacker | E6B0820FA59BBC3645A 4B0797TSFF1431E84FC6 395B62B8B0BB2D05DAF 203F53.EML | | | D |
| SA | MDL_Priv_01483 | | | 3/6/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com];Chris Madsen* [cmadsen@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: legal strategy for FTC matter. | ACP | Re: FYI: UK Arrests Include Yahoo Hacker | EE83F590FC6DDB63163 156FAC6812D8D850E021 6BE7F3193T3C0FDE66F 6C8A03.EML | | | D |
| SA | MDL_Priv_01484 | | | 3/6/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com];Chris Madsen* [cmadsen@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: legal strategy for FTC matter. | ACP | Re: FYI: UK Arrests Include Yahoo Hacker | 06F37B2CEA9F41760028 DA2D0BEDC8FCEFE2EA 36DAC82CF95FCE8968F 989C7F3.EML | | | D |
| SA | MDL_Priv_01485 | | | 3/6/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com];Chris Madsen* [cmadsen@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: legal strategy for FTC matter. | ACP | Re: FYI: UK Arrests Include Yahoo Hacker | 9DE6242CFF624484C81 F5B1547C728E1E3F06D 214B97BBF5DF01EF53C 24C7BCD.EML | | | D |
| SA | MDL_Priv_01486 | | | 3/6/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com];Chris Madsen* [cmadsen@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: legal strategy for FTC matter. | ACP | Re: FYI: UK Arrests Include Yahoo Hacker | BC4879C509815D9F7219 B4C380F2CD675B766F80 5F9936D60D4047960918 8D9A.EML | | | D |

| Log / Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDL_Priv_01487 | | | 3/7/2015 | Chris Madsen* [cmadsen@yahoo-inc.com] | Ramses Martinez [ramsesm@yahoo-inc.com];Sean Zadig [zadigs@yahoo-inc.com] | | Ramses Martinez | Christopher Madsen* | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: legal strategy for FTC matter. | ACP | Re: FYI: UK Arrests Include Yahoo Hacker | AE36ED85EA60F193E58 B7FF42BBD6AA46E31B5 E1F59F4DB7EB1796004 3A0FDCB.EML | | | D |
| MDL_Priv_01488 | | | 3/7/2015 | Ramses Martinez [ramsesm@yahoo-inc.com] | Chris Madsen* [cmadsen@yahoo-inc.com]; Sean Zadig [zadigs@yahoo-inc.com] | | Ramses Martinez | Ramses Martinez | Communication among in-house counsel and employees providing information to enable the rendering of legal advice re: legal strategy for FTC matter. | ACP | Re: FYI: UK Arrests Include Yahoo Hacker | 3BC0DC04F62E64D845D 9C89E731D92249736E107 BBD1D9131BB558C6D14 B1FE2E.EML | | | D |
| MDL_Priv_01672 | | | 12/4/2012 | | | | Yahoo | Tiffani McCoy | Document provided by consultant retained by outside counsel to enable the rendering of legal advice re: scope of investigation services. | ACP/WP | | Yahoo_TrustWave_SOW_FI NAL_112112.pdf | X | | D |
| MDL_Priv_01716 | | | 12/23/2016 | Rocky Raney [rraney@yahoo-inc.com] | Ben Haines [bhaines@yahoo-inc.com];Laurence Mann [lmann@yahoo-inc.com] | | Laurie Mann | Rocky Raney | Communication among employees and consultants re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Fw: mandiant contact | F262E5DDF04BF4B883D 37178FD31632B834B90A 732AE3D6DD683332C1 47AD9D.EML | | | D |
| MDL_Priv_01772 | | | 1/11/2017 | Chris DiGiamo [chris.digiamo@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com];Navid Jam [navid.jam@mandiant.com];Andrew Rector [andrew.rector@mandiant.com] | | Sean Zadig | Chris DiGiamo | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Re: quick IP conversion | 18C3DCD1E883C5BFA3F AF35ADDF5BDA48EDA3 BF74BD0d28ACB1A9551A 1223CF9F.EML | | | D |
| MDL_Priv_01773 | | | 1/11/2017 | Chris DiGiamo [chris.digiamo@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com];Navid Jam [navid.jam@mandiant.com];Andrew Rector [andrew.rector@mandiant.com] | | Sean Zadig | Chris DiGiamo | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Re: quick IP conversion | 43D7C1FFA00470DA6B4 51D3F42BD5D56325C8B 119354CBB04F648895D5 B5392D.EML | | | D |
| MDL_Priv_01774 | | | 1/11/2017 | Sean Zadig [zadigs@yahoo-inc.com] | Barry Vengerik [barry.vengerik@fireeye.com];Chris DiGiamo [chris.digiamo@mandiant.com] | | Sean Zadig | Sean Zadig | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | file uploaded | 5803DD337F7B1B2819C F41F46D71E1EFCE91659 004A521299315044E1490 8A9A29.EML | | | D |
| MDL_Priv_01778 | | | 1/13/2017 | Chris DiGiamo [chris.digiamo@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com];Navid Jam [navid.jam@mandiant.com];Andrew Rector [andrew.rector@mandiant.com] | | Sean Zadig | Chris DiGiamo | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Re: quick IP conversion | F8E8B6F33EE2FB52F1F 551AB2BC796F448A1C6 CD50612FBADDBED5DC 1DE523EA.EML | | | D |
| MDL_Priv_01782 | | | 1/25/2017 | Manju Mude [mmude@yahoo-inc.com] | Matthew Wheatley [mwheatley@yahoo-inc.com];Timothy Parisi [timothy.parisi@mandiant.com];Bob Lord [lord@yahoo-inc.com];Sean Zadig [zadigs@yahoo-inc.com] | Christopher DiGiamo [chris.digiamo@mandiant.com];Chad Nicholas [chadnic@yahoo-inc.com] | Sean Zadig | Manju Mude | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Re: Hostlist for remaining systems | In scope Chicago hosts | host preservation list | 9AE494D8BF14BB422E6 08A60F4429CD21A6D7C8 0B3B00551CA59A64C9D 003D917.EML | | | D |
| MDL_Priv_01783 | | | 1/25/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Secure Workspace: Status Reports has new files | 6AC9E4B8CA4973BF8BF A0213E890829744d233B 13A18941896CD59FB529 73169.EML | | | D |
| MDL_Priv_01785 | | | 1/25/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Bob Lord [lord@yahoo-inc.com];Manju Mude [mmude@yahoo-inc.com];Matthew Wheatley [mwheatley@yahoo-inc.com];Sean Zadig [zadigs@yahoo-inc.com] | Christopher DiGiamo [chris.digiamo@mandiant.com];Chad Nicholas [chadnic@yahoo-inc.com] | Sean Zadig | Timothy Parisi | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Re: Hostlist for remaining systems | In scope Chicago hosts | host preservation list | 66C2EAAC7D33691D9D7 C3C2179951334DD43593 5F3545282E954270EA91 2D718.EML | | | D |
| MDL_Priv_01786 | | | 1/26/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Secure Workspace: Status Reports has new files | DB561737C80DAC7A86A 56A7C243A0D51474ECA 7773B3730AFA4B66C537 38735F.EML | | | D |
| MDL_Priv_01788 | | | 1/27/2017 | Manju Mude [mmude@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com];Sean Zadig [zadigs@yahoo-inc.com];Navid Jam [navid.jam@mandiant.com] | | Sean Zadig | Manju Mude | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton attorneys re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | | 0BE829CD25E3ECB668A 24695C9ED0E6F157F35 DBEC54DA6C6A8BDC4C EB2E7847.EML | | | D |
| MDL_Priv_01789 | | | 1/27/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton counsel re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Secure Workspace: Status Reports has new files | 4A9C341FCFD06F9C52A D316FCEF53CC766A95B A49E4AEEF6FB461FC94 EDB64A1.EML | | | D |
| MDL_Priv_01790 | | | 1/30/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton counsel re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Secure Workspace: Status Reports has new files | E6B048FB98550AFEB5F 3E716A776CAB6B9ED2C 5559AF01A5095339C9C9 7CDAC9.EML | | | D |
| MDL_Priv_01791 | | | 1/31/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice re: C. Madsen* and Hunton counsel re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Secure Workspace: Status Reports has new files | FF5BB9FB14CEC6D3684 C3CFB3DD27B96077C2 C09D963F626CEE5490 EC8DE5CA.EML | | | D |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA | MDL_Priv_01796 | | | 2/1/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice by C. Madsen* and Hunton counsel re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Secure Workspace: Status Reports has new files | AA78611AAD24E5A6F23 06041987076I6C5D1119 85DF9CF5368C8776A52 BD51FA.EML | | | D |
| SA | MDL_Priv_01797 | | | 2/1/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice by C. Madsen* and Hunton counsel re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | | D1766E26FFDB7658D021 870D2497E43FEEB0A53 FD7D986C2AAA50039A0 27ADA19.EML | | | D |
| SA | MDL_Priv_01798 | | | 2/2/2017 | Andrew Rector [andrew.rector@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice by C. Madsen* and Hunton counsel re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Secure Workspace: Status Reports has new files | DC1A1C300900B99ACD7 BA6E2E048B3FA97FA59 ACD090AFF8580A9C84 93FAA4F.EML | | | D |
| SA | MDL_Priv_01799 | | | 2/2/2017 | Timothy Parisi [timothy.parisi@mandiant.com] | Sean Zadig [zadigs@yahoo-inc.com] | | Sean Zadig | FE-Support@FireEye.com | Communication among employees and consultants providing information to enable the rendering of legal advice by C. Madsen* and Hunton counsel re: consultant security assessment and analysis, requested by Yahoo legal counsel. | ACP | Secure Workspace: Status Reports has new files | 0E398CA13CACADFE78 FCCE202F64A795C2527 AF9C88D066CA324736B 3AD59845.EML | | | D |
| SA | MDL_Priv_01887 | | | 12/21/2016 | Manju Mude [mmude@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Manju Mude | Communication among employees and consultants providing information to enable the rendering of legal advice from consultant hired by legal counsel to investigate breach re: breach investigation. | ACP/W P | | 9A083A39AFFDB265193 52A95CB9446244AB0BE 385DAAD4953D323FCF7 4F6D81F.EML | | | D |
| SA | MDL_Priv_01891 | | | 12/28/2016 | Jacob Tolar [yahoo@yiveon.com] | Bob Lord [lord@yahoo-inc.com] | | Bob Lord | Jacob Tolar | Communication among employees conveying confidential information gathered by consultants retained by counsel to enable rendering of legal advice re: ongoing security investigation. | WP | Re: [Backyard News] - Important Update on Ongoing Security Investigation | 8BBFF943DACD8C03B69 81C66FC55664 1ACF55E 47D05D46A590EABA6FB D28843F.EML | | | D |
| SA | MDL_Priv_01893 | | | 12/30/2016 | Bob Lord [lord@yahoo-inc.com] | Navid Jam [navid.jam@mandiant.com];Timothy Parisi [timothy.parisi@mandiant.com]; Manju Mude [mmude@yahoo-inc.com];Christopher DiGiamo* [chris.digiamo@mandiant.com] | Andrew Rector [andrew.rector@mandiant.com];Marshall Heilman [Marshall.Heilman@mandiant.com];Peter Ellehauge [ptr@yahoo-inc.com];Huy Pham [Huy.Pham@mandiant.com] | Bob Lord | Bob Lord | | WP | Re: RE: Daily HIP console metrics and export | 82F7D9385715A163A6FA 07DFB0736DCA0A6E959 434420400FD80DB3B421 CFBEB.EML | | | D |
| SA | MDL_Priv_01940 | | | 12/1/2016 | Andrew Rector [pconsult630@yahoo-inc.com] | Nasa Quba [nasa@yahoo-inc.com];Kausar Khizra [kausar@yahoo-inc.com];Peter Ellehauge [ptr@yahoo-inc.com] | Daniel Hrarj [pconsult632@yahoo-inc.com];Chris DiGiamo [pconsult631@yahoo-inc.com] | Nasa Quba | pconsult630@yahoo-inc.com | Communication among employees and consultants providing information to enable the rendering of legal P advice re: breach investigation. | ACP/W | Re: Additional Documentation | 2F04EE2952BA841836F3 71F504D9248F72C33D22 C99A72894683611E5341 0732.EML | | | D |
| SA | MDL_Priv_01970 | | | 2/24/2017 | David M Fulmer [fulmerd@yahoo-inc.com] | Saravanan Loganathan [sharan@yahoo-inc.com];Atte Lahtiranta [attetl@yahoo-inc.com];Chad Nicholas [chadnic@yahoo-inc.com];Matti Oikarinen [mato@yahoo-inc.com] | Rohit Vijayakumar Athanikar [rohitat@yahoo-inc.com] | Atte Lahtiranta | David M Fulmer | Communication among employees conveying confidential information gathered at the request of counsel in coordination with consultants to enable rendering of legal advice re: cyber security investigation. | ACP/W P | Re: Data request | ACFD2A258F2B7440901 C73A7036FAB358303EF8 1929HD06AB83DC4A5336 46156C.EML | | | D |
| SA | MDL_Priv_01971 | | | 3/6/2017 | Saravanan Loganathan [sharan@yahoo-inc.com] | David M Fulmer [fulmerd@yahoo-inc.com];Atte Lahtiranta [attetl@yahoo-inc.com];Chad Nicholas [chadnic@yahoo-inc.com];Matti Oikarinen [mato@yahoo-inc.com] | Rohit Vijayakumar Athanikar [rohitat@yahoo-inc.com];Bret Thaeler [bthaeler@yahoo-inc.com] | Atte Lahtiranta | Saravanan Loganathan | Communication among employees conveying confidential information gathered at the request of counsel in coordination with consultants to enable rendering of legal advice re: cyber security investigation. | ACP/W P | Re: Data request | 1CF7304AF1FCB880181 C88C155E69DEBB16401 9E482E1CA3E8CDA5C68 1538558.EML | X | | D |
| SA | MDL_Priv_01972 | | | 3/7/2017 | David M Fulmer [fulmerd@yahoo-inc.com] | Atte Lahtiranta [attetl@yahoo-inc.com];Saravanan Loganathan [sharan@yahoo-inc.com];Chad Nicholas [chadnic@yahoo-inc.com];Matti Oikarinen [mato@yahoo-inc.com] | Rohit Vijayakumar Athanikar [rohitat@yahoo-inc.com];Bret Thaeler [bthaeler@yahoo-inc.com] | Atte Lahtiranta | David M Fulmer | Communication among employees conveying confidential information gathered at the request of counsel in coordination with consultants to enable rendering of legal advice re: cyber security investigation. | ACP/W P | Re: Data request | E694B5F1705 1FB4ACDB 1B4B7444C8221EF0C48 C6A521B3494360204F408 C73752.EML | X | | D |
| SA | MDL_Priv_01973 | | | 1/9/2017 | Saravanan Loganathan [sharan@yahoo-inc.com] | Navid Jam [navid.jam@mandiant.com]; Rohit Vijayakumar Athanikar [rohitat@yahoo-inc.com]; Atte Lahtiranta [attetl@yahoo-inc.com] | Christopher DiGiamo [chris.digiamo@mandiant.com]; Melinda Riddle [melindar@yahoo-inc.com] | Atte Lahtiranta | Saravanan Loganathan | Communication among employees and consultants providing information to enable the rendering of legal advice re: breach investigation. | WP | Re: RE: Meeting to discuss membership | 30CDC3219025917 4ADA 6220DEB1A8A43AD7CFE 0FA2CF344884 8C2F1E44 55E0B0.EML | | | D |
| SA | MDL_Priv_02000 | | | 2/2/2017 | Manju Mude [mmude@yahoo-inc.com] | Tim Parisi [pconsult634@yahoo-inc.com];Richard Reinders [rreinders@yahoo-inc.com];Matthew Wheatley [mwheatley@yahoo-inc.com];Karan Dwivedi [karand@yahoo-inc.com];Tiottama Sanyal [tsanyal@yahoo-inc.com];Arup Kumar De [arupde@yahoo-inc.com];Yimin Wei [yimin@yahoo-inc.com] | Peter Ellehauge [ptr@yahoo-inc.com];Tae Lee [leeta@yahoo-inc.com];Chad Nicholas [chadnic@yahoo-inc.com];Chris DiGiamo [pconsult631@yahoo-inc.com];Durga Prasad Subbaraya Akkala [dprasad@yahoo-inc.com] | Peter Ellehauge | Manju Mude | Communication among employees and consultants providing information to enable the rendering of legal advice re: breach investigation. | ACP/W P | Re: Saravanan Ramesh - Paranoids Filer Provisioning | E9695CA7BABFAF6B933 C3ED6CB63FA1F7383CF 73CFD6E0632192575A9 152136.EML | | | D |
| SA | MDL_Priv_02130 | | | 11/9/2016 | Suzanne Philion [sphilion@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com] | | Suzanne Philion | Suzanne Philion | Communication among employees reflecting information gathered by the Yahoo Legal department and consultants retained by counsel to enable the rendering of legal advice Re: draft financial disclosure statement. | WP | | 00165CF3D8AAD089678 1CA7B34636EECA601F8 56E90D82AF65CC020E3 403011.EML | X | | D |
| SA | MDL_Priv_02153 | | | 9/12/2017 | Vitali Kremez [vkremez@flashpoint-intel.com] | Sean Zadig [zadigs@oath.com] | Brittany Bacon* [bbacon@hunton.com];Lisa Sotto* [lsotto@hunton.com];Brian Mohr [bmohr@flashpoint-intel.com];Tom Hofmann [thofmann@flashpoint-intel.com];Chris Nims [chris.nims@oath.com];Chris Madsen* [Cmadsen@yahoo-inc.com];Andrew Savage* [savagea@yahoo-inc.com] | Sean Zadig | Vitali Kremez | Communication among employees and consultants providing information to enable the rendering of legal advice and reflecting work product of consultant retained by counsel re: breach investigation. | ACP/W P | Re: CONFIDENTIAL: ATTORNEY WORK PRODUCT AND ATTORNEY-CLIENT PRIVILEGED COMMUNICATION: SOW Completion | C5AD3D602044BA73BE4 EA7A0B91FA04B0A5FD8 FF92C02A266448158FC FE2290B.EML | | | D |
| SA | MDL_Priv_02163 | | | 9/6/2017 | Sean Zadig [zadigs@oath.com] | Scott Shea [sshea@flashpoint-intel.com] | Rich Rubenstein [rich.rubenstein@oath.com] | Sean Zadig | Sean Zadig | Communication among employees and consultant retained by outside counsel to enable the rendering of legal advice re: security investigation. | ACP/W P | invoice 10258 | C0072F631A0B1778EEAA 03B3DFF87604602245 8EEE236290 4F5BE36CB 408A7.EML | X | | D |
| SA | MDL_Priv_02189 | | | 6/19/2017 | Mike Anderson [manderson@flashpoint-intel.com] | Sean Zadig [zadigs@oath.com] | Tom Hofmann [thofmann@flashpoint-intel.com];Vitali Kremez [vkremez@flashpoint-intel.com] | Sean Zadig | Mike Anderson | Communication among employees and consultants providing information to enable the rendering of legal advice at Covington re: breach investigation. | ACP | Re: UPDATE - Re: Quick Call - Yahoo/AOL Matter | B30B971F230CC4446D1 2992B1A61E403AB14580 87B29FA0C6730460D0698 5E4E7.EML | | | D |
| SA | MDL_Priv_02220 | | | 4/25/2017 | Ranjith Nair [ranjith@yahoo-inc.com] | Sean Zadig [zadigs@yahoo-inc.com];Andreas Kaltsounis [AKaltsounis@StrozFriedberg.com] | | Sean Zadig | Ranjith Nair | Communication among employees and consultants providing information to enable the rendering of legal advice re: breach investigation and security assessments conducted by consultants retained by counsel. | WP | Fw: Yahoo Accounts Payable Account Update | BC68AC82C05017434116 A3AD8B93E0E0CD6E55 BA9EDE1E27D60905289 17343DB.EML | | | D |

| Log | Privilege Log ID Number | MDL ProdBeg Bates | MDL ProdEnd Bates | Date | Email From | Email To | Email CC | Custodian | Author | Description | Privilege Basis | Email Subject | Filename | Revised Entry | Responsive Attachments Withheld for Privilege | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA | MDL_Priv_02310 | | | 4/11/2017 | Ranjith Nair [ranjith@yahoo-inc.com] | Navid Jam [navid.jam@mandiant.com] | Bob Lord [lord@yahoo-inc.com];Christopher DiGiamo [chris.digiamo@mandiant.com];Paul Guerra [pguerra@yahoo-inc.com] | Bob Lord | Ranjith Nair | Communication among employees and consultants providing information to enable the rendering of legal advice re: breach investigation conducted by consultants retained by counsel. | ACP/W P | Re: Mandiant Budget Update week ending 3/19 | CDD21ACE7F27A4C77E DA5298B4175FE87B8253 11AB683BCF357D539098 A29213.EML | | | D |
| SA | MDL_Priv_02311 | | | 4/11/2017 | Navid Jam [navid.jam@mandiant.com] | Ranjith Kumar Bhaskaran Nair [ranjith@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com]; Christopher DiGiamo [chris.digiamo@mandiant.com]; Paul Guerra [pguerra@yahoo-inc.com] | Bob Lord | Navid Jam | Communication among employees and consultants providing information to enable the rendering of legal advice re: breach investigation conducted by consultants retained by counsel. | ACP/W P | Re: Mandiant Budget Update week ending 3/19 | 141A9DBD7C4634129AE C378D8835E7BFE4459C 47FFCC1D346E09B68E8 5A691D2.EML | | | D |
| SA | MDL_Priv_02313 | | | 4/18/2017 | Bob Lord [lord@yahoo-inc.com] | Navid Jam [navid.jam@mandiant.com] | | Bob Lord | Bob Lord | Communication among employees and consultants providing information to enable the rendering of legal advice re: breach investigation conducted by consultants retained by counsel. | ACP | Re: Fwd: FW: URGENT: Advance Copy of FireEye Blog | 2B004253E29571060794 056AC5799CEF46961A16 945AB65174F273370CEB 3D19.EML | | | D |
| SA | MDL_Priv_02317 | | | 4/26/2017 | Navid Jam [navid.jam@mandiant.co m] | Ranjith Kumar Bhaskaran Nair [ranjith@yahoo-inc.com] | Bob Lord [lord@yahoo-inc.com]; Christopher DiGiamo [chris.digiamo@mandiant.com] | Bob Lord | Navid Jam | Communication among employees and consultants providing information to enable the rendering of legal advice re: breach investigation conducted by consultants retained by counsel. | ACP/W P | Mandiant Budget Update week ending 4/23 | C7FB3585554906373B9E 5869733A92454008A0F 4B3473C7538B08145AF E4A5D.EML | | | D |
| SA | MDL_Priv_02586 | | | 1/10/2018 | | | | Sean Zadig (G Drive) | | Document providing information gathered at the request of Yahoo counsel to enable the rendering of legal advice re: security investigation and analysis. | ACP | | Yahoo OAuth Abuse PRD_1r6FWhTshcdMnizy O5TxBZm1o4PndGSo7tZ o31To42Q.docx | X | | D |
| SA | MDL_Priv_03008 | | | 2/28/2012 | Charles Carmakal [Charles.Carmakal@mandia nt.com] | John Rote [jrote@yahoo-inc.com] | Ramses Martinez [ramsesm@yahoo-inc.com];David Damato [david.damato@mandiant.com] | ACP | Charles Carmakal | Communication among employees and consultants providing information to enable the rendering of legal advice re: scope of investigation services by consultant retained by outside counsel. | ACP | RE: Extend Mandiant Engagement | mandiant.txt | | | D |
| SA | MDL_Priv_03112 | | | 12/07/2017 | | | | Yahoo | Andreas Kaltsounis | Document providing information to enable the rendering of legal advice by consultant in conjunction with Hunton* re: cookie forging investigation. | ACP/WP | | Yahoo! Inc. Forensic Report Cookie Forging DRAFT | | | D |
| SA | MDL_Priv_03113 | | | 07/00/2017 | | | | Yahoo | KPMG | Document providing information to enable the rendering of legal advice prepared by consultant for Hunton* re: cybersecurity preparedness. | ACP/WP | | Yahoo-KPMG Controls Report Revised -HW Highlight_67899550_1(2). PDF | | | D |
| SA | MDL_Priv_03114 | | | 01/05/2018 | | | | Yahoo | Mandiant | Document provided by consultant retained by outside counsel to enable the rendering of legal advice regarding Paranoid security investigation. | ACP/WP | | Draft_Timeline.jpg | X | | D |
| SA | MDL_Priv_03115 | | | 01/05/2018 | | | | Yahoo | FireEye | Document providing information to enable the rendering of legal advice prepared by consultant for Hunton* re: breach investigation. | ACP/WP | | Draft – Summary, Analysis, and Recommendations for Work Performed (full) | | | D |
| SA | MDL_Priv_03116 | | | 01/05/2018 | | | | Yahoo | FireEye | Document providing information to enable the rendering of legal advice prepared by consultant for Hunton* re: breach investigation. | ACP/WP | | Draft – Summary, Analysis, and Recommendations for Work Performed (condensed) | | | D |
| SA | MDL_Priv_03117 | | | | | | | Yahoo | Mandiant | Document providing information to enable the rendering of legal advice and prepared by consultant retained by Hunton* re: breach investigation. | ACP/WP | | Attribution Analysis Summary | | | D |
| SA | MDL_Priv_03118 | | | | | | | Yahoo | Rapid 7 | Document providing information to enable the rendering of legal advice prepared by consultant retained by Hunton* re: cybersecurity preparedness. | ACP/WP | | Cybersecurity Maturity Assessment Report (2017) (draft) | | | D |
| SA | MDL_Priv_03119 | | | | | | | | NCC Group | Document reflecting legal advice prepared in conjunction with Hunton* re: cybersecurity preparedness. | ACP/WP | | Guiding Principles | | | D |